FILED
2007 Oct-05  PM 04:04
U.S. DISTRICT COURT
N.D. OF ALABAMA

Nina Bennett Volume II

appropriate                                                                Care

appropriate (510:21)
appropriately (408:22)
(499:22)
approximately (382:16)
(382:17)(383:6)(383:11)
(384:12)(408:18)(414:11)
arch (427:2)
Area (375:12)(375:14)
(378:20)(379:6)(379:7)
(379:8)(379:9)(381:4)
(388:17)(392:6)(392:7)
(392:10)(394:2)(394:4)
(394:9)(394:11)(394:13)
(397:13)(397:18)(398:9)
(421:19)(434:11)(434:13)
(507:21)
areas (379:16)(434:5)
(441:12)
argument (468:22)
argumentative (464:2)
arguments (468:19)
around (384:17)(385:10)
(386:18)(390:9)(391:8)
(395:8)(397:5)(406:1)
(409:10)(410:9)(410:18)
(413:22)(415:21)(417:13)
(418:5)(418:7)(421:11)
(422:18)(426:21)(428:7)
(429:18)(429:20)(436:4)
(438:10)(457:23)(460:5)
(460:14)(470:14)(474:5)
(480:9)(480:23)(482:6)
(482:20)(489:10)(489:18)
(489:20)(490:8)(507:12)
(516:8)(517:4)
arrogant (508:20)(509:2)
A-s-h (467:8)
Ashley (467:8)
assembly (506:8)(506:13)
assessment (388:1)
assign (372:16)
assignment (434:3)
(434:4)
assignments (390:11)
assist (462:16)
assistant (479:21)
associate (491:6)
(491:10)
assume (412:3)(421:15)
(446:9)(494:23)(503:5)
(504:4)
assumed (411:21)
asterisk (381:4)(444:4)
asthma (500:3)
Atchley (467:7)(467:9)
A-t-c-h-l-e-y (467:9)
Athens (456:22)
Atropine (423:18)
attached (439:16)
(439:20)
attended (462:21)
attention (413:7)(456:3)
attitude (474:13)
Attorney (373:5)
(373:10)(373:18)(374:5)
attorneys (484:4)
attorneys' (484:7)
August (404:19)(466:19)
(466:22)
automobile (505:2)
(505:4)
Avenue (373:5)(373:11)
(404:13)
awake (420:9)
aware (389:12)(389:14)
(407:21)(413:10)(413:13)
(413:17)(456:13)(456:14)

(476:21)
away (391:8)(391:14)
(391:17)(391:18)(395:18)
(396:17)(406:15)(436:22)
(437:1)(437:2)
away in (436:23)
awhile (446:23)(470:7)
(470:21)(483:20)(489:16)

**B**

back (379:6)(390:17)
(390:20)(390:23)(394:8)
(395:19)(395:22)(397:4)
(405:9)(406:10)(408:9)
(409:8)(411:8)(411:10)
(412:4)(412:5)(427:2)
(427:12)(428:6)(428:13)
(428:14)(428:17)(430:4)
(430:18)(433:8)(434:11)
(434:12)(439:7)(440:6)
(441:4)(449:8)(467:2)
(468:8)(472:21)(473:2)
(475:3)(480:11)(480:14)
(484:7)(485:4)(489:4)
(493:14)(493:23)(494:11)
(494:13)(494:15)(496:15)
(498:2)(499:10)(503:15)
(508:21)(513:23)(514:3)
(517:16)
back-to-back (437:3)
bad (450:8)
bag (408:23)(409:12)
(412:3)
Bal (452:8)
banter (411:8)
bantering (411:10)
bar (451:2)(456:7)
(456:8)
bars (408:13)(409:15)
(409:17)(409:18)(410:1)
(410:18)(411:16)(412:2)
(412:9)(412:13)(412:17)
(414:1)
base (430:3)(430:23)
based (411:22)(475:16)
(475:19)(481:16)(481:22)
(492:9)
basically (391:22)
(507:21)
Baswell-Guthrie (374:5)
(374:6)(375:5)(375:7)
(375:18)(375:19)(375:20)
(376:15)(376:18)(405:5)
(405:9)(405:10)(416:5)
(416:10)(417:2)(425:15)
(425:19)(439:10)(439:22)
(458:21)(477:2)(477:9)
(514:22)(515:2)(518:7)
(519:6)(519:11)(519:16)
(519:21)(520:4)(520:10)
bathroom (394:9)
(395:11)(395:13)(395:16)
(396:9)(397:10)(398:1)
(398:12)(399:8)(399:10)
(399:15)(399:17)(400:1)
(400:7)(400:21)(401:12)
(401:15)(401:22)(402:2)
(402:15)(403:8)(403:13)
(403:22)(405:12)(408:11)
(414:17)(415:5)(415:13)
(416:17)(417:8)(417:11)
(438:2)(438:13)(438:14)
(438:17)(438:20)(439:7)
(440:7)(440:14)(440:16)
(440:22)(441:1)(441:21)
(442:7)(442:13)(442:15)
(442:23)(443:1)(443:23)

batting (477:20)
Bea (452:7)(452:12)
(452:13)
B-e-a (452:12)(452:13)
bearings (445:15)
became (407:21)(482:1)
(510:20)
Beck (448:11)(451:18)
bed (388:15)(392:15)
(421:17)(426:16)(426:21)
(428:16)(461:2)
beds (388:15)(392:11)
(392:13)
bedside (386:13)(392:3)
(392:4)(457:12)
began (408:21)
beginning (417:21)
(496:12)(507:14)(507:15)
(507:16)
behaved (454:20)
behavior (377:13)
(383:3)(454:5)(454:22)
(513:11)
behaviors (488:15)
behind (378:22)(379:15)
(379:18)(380:20)(394:8)
(395:9)(396:13)(406:1)
(423:7)(426:23)(427:1)
(489:19)(490:8)(516:10)
(516:23)(517:3)
being (376:11)(378:22)
(385:17)(388:11)(389:15)
(411:19)(418:22)(432:12)
(434:18)(458:19)(477:19)
(481:14)(483:15)(516:22)
believe (376:20)
(392:21)(427:20)(440:19)
(445:16)(458:17)(459:18)
(463:15)(469:11)(473:19)
believed (377:14)
bells (501:10)
BellSouth (471:3)(471:8)
benefit (428:10)
BENNETT (371:3)(371:11)
(373:4)(375:5)(376:10)
(376:16)(404:17)(416:11)
(440:1)(483:10)(520:17)
Bennett's (458:21)
bent (427:11)(427:22)
(461:4)
best (378:13)(386:6)
(391:5)(391:15)(415:18)
(505:12)
better (479:19)(482:14)
(482:17)(491:19)(492:11)
between (372:3)(377:11)
(393:9)(399:4)(405:14)
(414:16)(468:17)(468:22)
(469:17)(469:19)(475:22)
Bice (448:19)(448:22)
B-i-c-e (448:19)
big (411:16)
bigger (519:10)
Birmingham (373:12)
(514:3)
birthday (400:10)(403:4)
bit (383:7)(478:20)
blaming (490:2)
blocks (446:3)
blood (423:20)(424:12)
blue (378:13)(386:6)
(386:20)(391:5)(391:15)
(415:18)
board (461:2)
body (506:11)(513:6)
both (379:16)(400:17)
(402:20)(418:23)(441:9)

(441:12)
bother (494:22)
bothered (460:19)
bothersome (396:7)
bows (427:12)
Box (373:12)(373:20)
boyfriends (407:20)
break (417:23)(477:4)
(477:12)
breaking (416:4)
bring (377:7)(387:21)
Broatch (373:10)
broken (510:10)
brother (503:23)(504:9)
brought (411:16)
Brown (373:5)(375:7)
(518:10)(518:13)(519:8)
(519:14)(519:19)(520:1)
(520:7)(520:13)
Buddie (373:5)
button-down (431:16)
(432:13)
buttons (431:19)
(431:20)(432:2)
Buzz (373:5)

**C**

cabinet (405:23)
calculate (487:10)
call (381:8)(401:19)
(401:21)(402:11)(402:14)
(402:17)(402:20)(404:3)
(426:6)(442:2)(444:10)
(447:1)(462:17)(479:22)
(479:23)(494:11)(506:11)
(514:5)
called (402:19)(403:13)
(404:2)(462:6)(489:1)
(490:10)(493:7)(493:14)
(493:23)(494:13)(494:14)
(496:22)(514:4)
calling (441:19)(500:23)
came (376:6)(394:2)
(403:13)(413:1)(420:13)
(426:21)(428:3)(438:10)
(438:20)(443:6)(444:3)
(486:21)(497:5)(507:20)
(517:15)
Canada (505:19)
Candace (474:17)
candies (411:14)
(411:17)(412:10)(412:13)
(413:11)
candy (390:7)(409:21)
(409:22)(410:12)(410:21)
(411:15)(412:20)(412:23)
(414:14)(414:17)(415:5)
(415:14)(415:15)(417:12)
(451:2)(456:7)(456:8)
(511:22)
cannot (448:18)(487:17)
(488:4)
can't (452:9)(452:14)
(454:13)(467:16)(476:1)
(476:2)(483:17)(488:3)
car (504:17)
card (410:7)(410:9)
(413:14)
cards (407:10)(469:16)
(469:17)
Care (375:12)(379:9)
(379:11)(379:21)(380:4)
(380:15)(385:13)(393:10)
(405:22)(412:4)(419:8)
(421:10)(421:15)(438:10)
(440:3)(441:20)(442:21)
(485:9)

Nina Bennett Volume II

Carlton

Carlton (480:6)
cart (421:22)(421:23)
(422:6)(423:14)(423:15)
(424:5)(424:6)(424:14)
(428:18)
Case (371:5)(411:20)
(423:18)(484:6)(486:23)
(517:13)
Cathey (448:11)(451:18)
cause (376:7)(517:11)
(517:12)(517:13)(517:16)
(518:3)(518:4)(521:16)
caused (481:11)(492:14)
(493:1)(497:5)(510:10)
causing (479:14)
ceiling (469:6)(469:7)
(469:8)
cell (404:3)(404:18)
(405:3)(407:2)(453:15)
(453:17)(453:19)(456:17)
(457:2)
certain (488:20)
CERTIFICATE (375:23)
(521:1)
Certified (371:14)
(376:1)
certify (376:3)(521:6)
(521:13)
chair (475:4)
chairs (474:20)
challenge (447:18)
change (402:10)
changed (418:15)
(479:18)(493:18)
changes (492:12)
character (503:20)
charge (381:15)(381:18)
(381:19)(444:22)(445:7)
(445:10)
charges (514:1)
chart (409:7)
charts (473:20)(474:5)
(474:16)(474:21)
chat (446:23)(447:1)
(447:4)
check (387:22)(392:22)
(403:19)(403:21)(489:11)
checked (490:4)(490:6)
checking (489:14)
(489:17)(489:22)(490:1)
Cheryl (374:5)(376:18)
Chesser (473:3)
C-h-e-s-s-e-r (473:5)
child (386:7)(386:11)
(386:15)(387:3)(388:9)
(388:12)
children (402:7)(435:11)
child's (388:12)
chocolate (408:13)
(409:15)(409:18)(410:1)
(410:17)(411:6)(411:16)
(412:2)(412:9)(412:12)
(412:16)(413:23)(415:5)
(415:15)(417:12)
cholesterol (513:20)
chronological (388:6)
(418:21)
chronologically (414:23)
chronology (387:20)
chronologywise (416:12)
Chuck (472:4)
Cindy (448:18)(448:22)
circle (393:3)
Civil (371:5)(376:4)
claim (486:12)(507:5)
clarified (447:2)
clarify (416:11)

(427:15)(460:16)
clarity (391:4)
class (463:4)(463:9)
classification (467:19)
cleanup (477:20)
clearly (484:19)(486:14)
client (486:6)
close (379:22)(380:21)
(392:14)(395:20)(396:13)
(396:20)(402:21)(504:7)
(504:9)
closed (378:14)(383:3)
(387:7)(398:14)(414:2)
(415:19)(505:18)(506:18)
closer (438:11)
closes (422:23)(434:11)
(434:13)
closest (441:3)(442:17)
closing (396:21)
clue (501:13)
code (445:2)
cold (469:10)
collared (432:5)
(432:11)(432:14)(432:15)
(432:20)(433:2)
college (504:21)
color (461:17)
com (470:18)
comment (412:23)(418:2)
(457:14)(461:6)(461:10)
(461:13)
comments (378:7)
(406:14)(413:21)(515:10)
Commission (521:23)
Commissioner (372:22)
(376:3)(521:21)
communicate (447:7)
(447:10)(447:13)(451:22)
complained (449:11)
(487:14)(512:17)(514:9)
complaining (461:1)
complaint (478:22)
(512:13)
complaints (483:14)
completely (422:23)
compliance (372:10)
Complies (379:3)
(395:14)(397:21)(422:14)
(423:10)(424:8)(424:19)
(425:5)(425:11)(426:10)
(426:13)(444:12)(445:5)
compliment (411:2)
compulsive (489:1)
computer (470:1)(470:5)
(470:16)
computer-aided (521:9)
computers (453:10)
concentrating (488:14)
concentration (489:3)
concerned (435:12)
(446:4)(446:8)
concerning (377:13)
(378:6)(383:13)(383:18)
(392:5)(401:11)(405:12)
(418:22)(449:20)(449:23)
(451:16)(452:17)(454:5)
(462:17)(465:10)
Concerta (478:6)
(478:12)(490:21)(490:23)
(493:5)(493:18)(495:11)
(497:16)(499:10)(499:11)
concluded (520:18)
conclusion (376:23)
conduct (458:10)
(458:18)(464:22)(465:7)
(465:11)(481:9)(481:10)
(509:18)

confront (465:9)(465:22)
confrontation (509:17)
(509:19)(510:16)
confrontational (510:5)
(510:20)
Confronted (408:1)
(408:4)(510:11)
confusing (394:14)
consider (407:14)
(516:22)
considering (518:5)
constantly (482:2)
contact (483:2)(511:11)
contend (378:7)(381:2)
(386:3)(387:2)(391:4)
(391:23)(406:12)(445:19)
contending (381:5)
(391:2)(403:23)(405:14)
(406:11)(408:12)(414:5)
(414:7)(416:18)(428:16)
contends (406:5)
CONTENTS (375:1)
continue (481:18)
CONTINUED (374:1)
continuing (376:20)
control (487:17)(488:3)
(488:5)(490:17)
controlling (488:10)
(488:11)
convenient (445:23)
conversation (388:20)
(389:11)(511:12)
conversations (407:1)
(407:4)(451:15)
Corr (404:22)(453:23)
(454:1)
correctly (391:1)
(462:15)(466:10)(473:20)
Cottingham (400:3)
(400:5)
counsel (372:4)(372:14)
(372:15)(376:6)(521:14)
counselor (480:11)
couple (418:23)(419:1)
(477:5)(496:2)
course (463:4)(463:9)
COURT (371:1)(372:11)
Cove (480:6)
cover (466:7)
coworkers (391:11)
crash (421:22)(421:23)
(422:5)(423:14)(423:15)
(423:18)
crashed (470:6)(470:12)
(470:13)
create (510:2)
Creek (473:7)
Crestwood (454:4)
(454:9)(454:17)(454:18)
(455:1)(455:4)(455:6)
(455:11)(455:14)(455:18)
(456:1)(456:13)(459:9)
(459:10)
crew (474:8)
Critical (375:12)
(379:9)(379:11)(379:20)
(379:21)(380:4)(380:15)
(385:13)(393:10)(419:8)
(421:10)(421:15)(438:10)
(440:3)(441:20)
crossed (394:2)
Crum (373:18)(373:19)
(375:6)(417:1)(477:11)
(483:9)(514:19)
crush (387:7)(388:2)
(388:9)(389:8)(391:23)
(468:10)(468:13)(511:16)

(511:21)
crying (401:5)(480:20)
(482:16)(482:21)
CSR (521:20)
cubicles (394:6)
cure (476:2)
current (453:17)
currently (470:2)
curtain (388:16)
(422:16)(422:18)(423:2)
(441:14)
curtains (392:13)
(421:11)
cussed (507:12)
cut (428:23)
CV-06-S-4777-NE (371:5)
cyclothymic (501:3)
C-y-c-l-o-t-h-y-m-i-c

D

d/b/a (371:8)(373:16)
dad (473:14)
daily (390:11)(434:3)
damages (486:22)
dark (380:7)(380:14)
(461:18)
darkened (380:6)
date (372:5)(376:4)
(381:9)(382:22)(383:4)
(384:6)(387:19)(388:7)
(389:1)(389:21)(390:11)
(418:19)(429:2)(466:23)
(467:10)(467:11)(467:17)
(467:21)(471:21)(471:22)
(472:11)(472:19)
dated (466:11)(467:4)
(473:10)(476:21)(510:9)
dates (384:15)(416:13)
(484:22)(485:1)(485:22)
dating (407:21)(413:18)
(511:10)
daughter's (473:14)
David (477:19)(480:9)
Davis (474:13)
day (383:12)(384:8)
(387:18)(388:22)(390:2)
(390:5)(399:9)(400:8)
(402:2)(408:19)(412:2)
(413:22)(414:12)(429:10)
(431:7)(431:22)(432:1)
(433:1)(433:13)(433:16)
(433:19)(433:22)(434:16)
(436:20)(438:23)(439:4)
(450:7)(450:8)(450:11)
(458:16)(460:17)(463:15)
(487:9)(494:2)(494:5)
(494:12)(498:19)(498:20)
(499:5)(500:23)(513:21)
(514:1)(514:6)
days (382:12)(390:15)
(419:1)(476:19)(476:20)
(483:11)(485:21)(496:2)
deal (404:14)(503:7)
(504:6)(512:12)
dealing (504:5)
death (476:12)(479:16)
(481:1)(481:2)
deaths (435:1)
Debra (381:19)(381:20)
(382:3)(383:9)(385:2)
(452:5)
DECATUR (371:7)(371:19)
(373:6)(373:9)(377:22)
(378:18)(432:12)(432:21)
(447:12)(447:20)(448:3)
(448:9)(448:13)(448:20)
(453:11)(453:13)(456:12)

December

```
(456:21)(457:8)(459:5)
(465:13)(467:22)(468:11)
(468:19)(468:23)(472:1)
(472:9)(472:15)(472:16)
(473:6)(475:10)(475:21)
(476:22)(477:17)(478:16)
(478:22)(480:4)(482:21)
(485:4)(487:20)(491:16)
(499:3)
December (377:12)
decided (395:21)
DEFENDANT (373:9)(374:4)
Defendants (371:9)
(373:16)
Defendants' (375:11)
(378:1)(439:14)(439:18)
(440:1)(440:4)(440:6)
(442:3)(469:3)
Defense (444:2)
defibrillator (423:21)
definition (518:22)
degree (518:19)
Denise (410:19)(412:15)
(412:22)(413:9)
department (394:13)
departments (475:19)
depend (465:18)
depends (475:14)
DEPOSITION (371:11)
(372:4)(372:8)(372:18)
(372:21)(376:20)(377:1)
(377:11)(378:2)(378:21)
(394:16)(397:19)(423:2)
(424:4)(424:18)(428:15)
(458:22)(459:1)(463:14)
(477:18)(483:11)(520:16)
depositions (372:11)
depressed (436:15)
(492:7)
depression (479:7)
Derek (466:9)
Describe (393:13)
(460:20)
described (492:20)
description (380:1)
desk (378:17)(379:10)
(379:11)(385:9)(386:1)
(392:10)(392:14)(410:20)
(412:6)
detail (455:5)(455:7)
(492:17)(501:21)
develop (513:8)
Diagram (375:12)
(375:14)(381:4)(393:4)
(439:8)(440:2)(440:5)
died (436:13)(436:15)
difference (382:19)
different (378:20)
(386:11)(488:17)(504:7)
differential (486:19)
difficult (502:4)
(502:6)(502:8)(503:5)
(504:4)
difficulties (497:9)
(502:7)
difficulty (488:13)
dinner (406:22)
direction (444:6)
director (381:22)
(462:2)(479:22)(500:20)
dirty (443:5)
disappointed (445:18)
discharge (394:4)
discriminated (514:12)
discrimination (507:6)
(514:2)
discuss (453:5)(465:4)
```

```
(498:16)
discussed (405:19)
(450:3)(478:1)(483:14)
discussion (405:8)
(406:8)(439:13)
disorder (489:1)
(497:22)(501:3)(501:7)
(501:17)
distant (435:6)
distress (480:18)
(481:8)(481:10)(481:11)
DISTRICT (371:1)
divides (392:13)
divorce (435:3)
doctor (434:10)(434:14)
(435:14)(435:16)(436:14)
(479:6)(491:9)(496:4)
(497:15)(499:20)(500:10)
doctors (434:5)(499:12)
(499:13)
doctor's (379:11)
doctors' (443:22)
(445:1)(445:4)(445:6)
document (380:2)(406:8)
documentation (462:23)
dollars (486:22)(487:7)
door (378:22)(394:1)
(394:11)(394:12)(395:17)
(395:20)(395:22)(395:23)
(396:1)(396:3)(396:4)
(396:9)(396:10)(396:12)
(396:13)(396:19)(396:20)
(396:22)(397:2)(397:4)
(397:11)(397:16)(398:1)
(406:12)(438:11)(438:12)
(440:23)(441:3)(441:6)
(441:13)(441:20)(444:7)
(444:8)(444:21)(444:22)
(444:23)
doors (378:22)(379:1)
(379:14)(379:15)(379:19)
(380:8)(380:15)(380:21)
(443:22)(489:12)(489:15)
(489:17)(489:22)(490:4)
(490:7)
doorstep (502:16)
(502:19)
Dothan (373:20)
dotted (394:20)(394:23)
(425:13)(426:19)(440:8)
(440:11)(442:2)
doubt (402:8)(428:10)
down (382:22)(390:10)
(393:7)(393:23)(414:8)
(415:2)(415:6)(424:7)
(430:2)(441:18)(441:20)
(442:19)(443:22)(444:13)
(444:18)(458:10)(461:4)
(462:7)(507:4)(507:23)
(521:7)
draw (393:2)(394:22)
(421:14)(421:17)(423:7)
Drawing (375:12)
(375:14)(423:9)(440:1)
(445:13)
drawn (394:21)
drew (397:15)(440:1)
drill (379:20)
drink (508:5)
Drive (374:6)(482:5)
(482:6)(489:10)(489:18)
(516:8)
driving (489:20)(517:1)
drove (490:8)
drugs (435:22)(436:10)
Due (399:8)
duly (376:11)
```

```
Durham (448:15)(451:20)
during (404:18)(411:13)
(411:14)(431:5)(466:23)
(467:10)(467:12)(467:17)
(468:7)(468:9)(478:12)
(482:8)(482:10)(484:13)
(492:23)

          E
each (388:15)(418:11)
(488:19)(488:20)(488:23)
earlier (377:10)
(378:21)(398:16)(416:18)
(440:16)(457:4)(458:23)
(460:16)(468:4)(478:20)
(490:5)(515:3)(515:8)
early (378:6)(378:11)
(382:4)(418:16)
easily (407:15)(408:2)
East (371:18)(422:10)
(423:4)(423:12)(424:13)
easy (390:10)
ecstatic (400:23)
EEOC (514:2)
effect (372:9)(513:4)
eight (506:17)
either (378:5)(400:8)
(411:11)(418:23)(427:8)
(438:4)(441:13)(467:13)
(486:14)
EKG (475:4)
Electronically (446:20)
(447:13)(451:23)(452:20)
ELLER (376:1)(521:20)
else (381:23)(384:20)
(384:23)(385:21)(388:10)
(388:16)(389:3)(389:9)
(389:10)(398:7)(398:21)
(399:9)(399:23)(401:2)
(402:1)(402:5)(402:10)
(402:15)(406:17)(411:6)
(411:22)(412:1)(413:11)
(420:4)(429:22)(438:5)
(442:1)(450:18)(451:22)
(452:4)(452:19)(453:1)
(456:4)(459:14)(460:18)
(466:23)(467:10)(467:15)
(468:10)(471:21)(472:10)
(472:18)(473:16)(474:15)
(493:13)(493:16)(510:7)
(512:14)(512:16)
else's (404:23)
Emachine (470:3)(470:4)
e-mail (470:17)(470:19)
(470:23)
e-mails (453:10)
(469:19)(470:22)
EMERGENCY (371:8)
(373:16)(380:22)(394:13)
(476:4)
emotional (480:18)
(481:8)(481:10)(481:11)
employed (432:12)
employee (447:20)
(448:1)(448:5)(448:9)
(448:13)(448:20)(452:1)
(464:16)(468:14)(468:22)
(476:22)
employees (447:12)
employers (463:11)
employment (411:14)
(463:10)
end (376:23)(379:5)
(381:8)(382:14)(383:7)
(383:18)(384:3)(385:3)
(385:6)(385:20)(386:17)
(388:4)(391:3)(392:10)
```

family

```
(399:5)(405:15)(417:20)
(418:16)(442:21)(464:6)
(464:7)(485:21)(507:16)
energy (492:6)
engaged (468:1)(468:5)
enough (393:5)(467:5)
(483:17)
enter (445:1)
entertained (501:8)
entire (411:12)(491:12)
(513:6)
entirely (504:7)
entitled (487:7)
environment (506:21)
equal (515:20)(516:5)
established (486:17)
(510:4)(514:10)
estimate (470:20)
even (386:13)(412:5)
(449:10)(470:4)(471:4)
(474:12)(481:21)(482:4)
(482:11)(487:12)
event (379:19)(479:3)
(479:10)
events (415:1)
everybody (411:21)
(467:3)(476:2)(506:18)
everybody's (394:19)
everything (392:17)
(411:22)(483:12)(485:22)
evidence (372:18)
exact (381:9)(384:5)
(384:14)(387:19)(389:1)
(418:19)(484:22)(485:1)
(488:2)
exactly (386:14)
(398:10)(415:23)(436:6)
(449:14)(452:14)(457:16)
(469:9)(478:10)
EXAMINATION (375:3)
(376:7)(376:14)(477:15)
(483:8)(515:1)(518:12)
examine (499:18)(499:22)
examined (376:12)
exceedingly (503:5)
(504:4)
except (372:14)(484:15)
exclamation (401:1)
Excuse (457:18)(490:2)
EXHIBIT (375:10)
(375:13)(375:14)(378:1)
(439:14)(439:18)(440:2)
(440:4)(440:7)(442:3)
(444:3)(469:3)
expires (521:23)
explain (465:1)
extra (379:2)

          F
faced (501:22)
Face-to-face (408:5)
(408:8)(408:9)(468:18)
facility (461:9)(507:9)
facing (427:3)
fact (387:6)(411:22)
(481:16)(484:5)(491:8)
(491:23)(510:18)(512:21)
factory (505:16)
(505:17)(505:22)(506:21)
(508:3)
fair (387:23)(419:3)
(467:5)(495:3)(506:14)
fall (414:16)
familiar (378:18)
family (389:17)(420:21)
(421:4)(435:1)(435:5)
(435:6)(496:23)(497:4)
```

Nina Bennett Volume II

far                                                                                                              happened

far (438:8) (487:12)
(504:15)
farther (393:7)
father (503:9)
fear (482:14) (516:10)
February (378:6)
(378:12) (382:5) (382:7)
(382:10) (382:13) (383:1)
(383:19) (384:10) (384:13)
(384:22) (387:23) (388:3)
(392:20) (399:5) (399:23)
(403:5) (405:12) (405:15)
(406:10) (408:15) (408:16)
(408:17) (416:19) (417:7)
(417:15) (417:21) (419:2)
(434:21) (435:11) (435:15)
(435:17) (435:19) (435:22)
(440:18) (493:1) (495:16)
(521:23)
federal (486:5)
feel (430:7) (430:10)
(450:11) (450:13) (464:9)
(487:13) (487:19) (488:2)
(488:19) (488:22) (494:9)
(502:8) (505:12) (509:2)
(509:7) (509:11) (512:5)
feeling (460:17)
feelings (482:9)
fees (484:7)
felt (428:8) (428:12)
(433:8) (479:18) (487:6)
(489:9) (491:14) (496:8)
(507:10) (510:13)
female (465:20)
females (506:22) (507:2)
(507:3) (507:22)
few (396:7) (477:21)
(503:15)
fiancès (407:20)
field (475:5) (475:8)
filed (486:5) (512:19)
(514:1)
filing (372:21) (512:23)
finally (493:18)
fine (416:6) (445:14)
(477:11) (477:13)
fingers (489:7)
finished (377:2)
fire (379:20)
fired (489:9)
first (402:17) (402:19)
(403:20) (415:4) (415:7)
(415:9) (419:1) (432:16)
(451:6) (451:7) (451:12)
(452:10) (452:11) (454:14)
(456:1) (464:21) (465:3)
(498:9) (498:12)
fish (513:17)
fit (519:15)
five (388:15) (470:21)
five-pound (480:20)
floors (469:6)
flying (474:6)
followed (398:11)
(398:17) (490:10)
following (376:8)
(392:2) (517:1) (517:17)
follows (376:12)
follow-up (496:3)
(496:19) (514:23)
force (372:9)
foregoing (376:5)
(521:7) (521:10)
form (372:15) (488:16)
(519:7) (519:12) (519:17)
(519:22) (520:5) (520:11)
forms (488:17)

forth (411:10)
fortunate (503:21)
forward (470:23)
found (445:21)
four (377:2) (396:21)
(408:13) (410:17) (411:16)
(413:23) (446:3) (470:21)
(493:14) (493:17) (494:3)
(494:5) (494:7) (495:9)
(496:1) (498:7)
frame (382:2) (382:19)
(418:6)
free (402:4) (517:22)
Freeman (400:2) (400:4)
(402:12) (454:15) (455:13)
(455:21) (456:15) (458:3)
frequently (476:3)
Friday (453:9)
friend (391:9) (455:15)
(455:16) (455:18)
friends (402:21) (421:1)
(447:7) (453:14)
front (378:16) (382:23)
(384:7) (385:7) (385:9)
(386:6) (386:10) (387:2)
(388:9) (408:23) (431:19)
(441:19)
full (372:9) (478:16)
FURTHER (372:6) (372:12)
(372:20) (375:7) (376:14)
(515:1) (521:13)
future (446:6)

### G

GAILLARD (371:8) (374:4)
(376:19) (377:15) (378:8)
(385:12) (385:19) (388:12)
(389:3) (389:7) (389:16)
(391:4) (392:1) (392:2)
(393:17) (398:1) (401:12)
(406:1) (406:12) (406:21)
(407:8) (408:21) (412:10)
(412:13) (412:19) (413:10)
(413:14) (413:17) (419:12)
(420:6) (421:5) (425:7)
(425:21) (426:15) (430:19)
(433:5) (437:6) (438:1)
(438:4) (440:21) (441:17)
(442:6) (446:14) (448:23)
(449:4) (449:20) (449:23)
(450:6) (451:16) (452:17)
(454:5) (457:10) (465:10)
(469:14) (469:17) (469:20)
(473:19) (474:20) (478:13)
(480:10) (483:15) (483:22)
(486:6) (486:8) (487:13)
(489:9) (490:3) (491:6)
(491:10) (492:3) (492:15)
(493:3) (493:5) (495:7)
(497:10) (498:18) (499:3)
(499:8) (502:3) (508:10)
(508:15) (508:20) (509:1)
(509:8) (509:17) (510:17)
(511:9) (512:5) (512:6)
(512:14) (513:23) (515:6)
(515:14) (516:19) (519:1)
Gaillard's (458:9)
(458:18) (459:4) (481:9)
game (402:4) (403:3)
(403:5) (403:8) (403:10)
(403:12) (403:17) (403:20)
gap (495:12)
Garcia (452:21)
Garner (447:19) (449:2)
Garrison (474:12)
gauge (476:8)
GED (504:20) (504:23)

GENERAL (371:7) (373:9)
(375:12) (377:22) (378:19)
(379:7) (380:2) (380:7)
(388:14) (390:12) (390:13)
(390:14) (390:19) (392:9)
(393:6) (393:9) (432:12)
(432:21) (440:2) (440:3)
(440:5) (441:7) (441:19)
(447:12) (447:20) (448:3)
(448:9) (448:13) (448:20)
(453:11) (453:13) (456:12)
(457:8) (459:5) (465:13)
(467:22) (468:11) (468:19)
(468:23) (475:10) (475:21)
(476:23) (477:18) (478:16)
(478:22) (480:4) (482:21)
(485:4) (487:20) (491:16)
(499:3)
generator (506:12)
generators (506:4)
(506:5) (506:14)
gesture (411:18)
gets (407:14)
getting (408:2) (428:4)
(435:3) (437:17) (497:20)
give (389:3) (394:5)
(409:1) (409:9) (409:12)
(410:7) (410:9) (410:12)
(413:2) (413:3) (414:1)
(414:11) (428:10) (474:11)
(500:4) (511:22)
given (411:14) (413:10)
(475:11) (521:11)
giving (412:19) (412:23)
glass (378:22) (379:1)
(379:14) (379:15) (380:8)
(380:15) (380:21)
gloves (424:10) (424:11)
(428:4) (428:5) (428:6)
(428:18)
goes (379:6) (394:12)
(489:4) (502:20) (505:15)
(513:5)
going (377:6) (377:7)
(380:8) (381:7) (382:17)
(382:19) (390:22) (394:19)
(394:20) (394:22) (394:23)
(395:12) (396:2) (397:17)
(403:8) (408:9) (408:21)
(409:14) (411:10) (413:2)
(415:21) (416:3) (416:11)
(417:12) (417:19) (418:5)
(418:7) (418:19) (419:5)
(421:9) (421:14) (422:4)
(425:4) (425:12) (425:20)
(426:18) (428:1) (428:14)
(434:7) (434:14) (435:10)
(439:9) (439:23) (440:4)
(440:6) (440:8) (442:1)
(444:18) (445:3) (447:17)
(458:23) (466:3) (470:20)
(473:9) (475:14) (479:4)
(479:7) (479:13) (480:10)
(481:17) (481:21) (483:13)
(484:6) (492:17) (494:2)
(499:21) (501:4) (501:21)
(510:20) (510:23) (514:7)
(517:7) (517:22) (520:14)
gone (456:9) (456:10)
(482:11) (482:12) (495:11)
(505:16) (510:12)
Good (376:16) (376:17)
(391:12) (445:13) (448:6)
(487:2) (494:18) (498:3)
got (380:2) (394:6)
(402:4) (412:1) (412:9)
(412:12) (414:23) (416:12)

(416:16) (423:1) (423:2)
(423:22) (424:11) (425:13)
(426:14) (447:19) (466:12)
(477:5) (482:4) (484:4)
(486:16) (488:20) (489:10)
(495:9) (498:7) (498:20)
(499:9) (503:23) (504:20)
(504:22) (505:10) (510:19)
(514:5) (514:23)
gotten (407:19) (509:12)
(509:13)
grade (504:18) (505:1)
graded (499:1)
graduated (436:23)
(460:7) (460:14)
grandmother (437:2)
grandmother's (479:16)
(481:2)
grandparents (503:22)
(504:3)
grandparents' (502:16)
Gray (374:23) (381:16)
(382:1) (383:23) (384:2)
(384:5) (384:16) (384:18)
(451:8) (458:1) (513:22)
Green (471:23)
grounds (372:16) (408:3)
group (420:16)
groveled (520:2)
grovels (520:8)
guess (411:20) (420:17)
(441:18) (443:2) (454:20)
(465:18) (466:2) (485:19)
(488:12)
gun (481:14)
guy (515:9) (516:3)
(516:13) (516:16)

### H

hair (428:8) (428:9)
(428:20) (429:2) (429:11)
(429:14) (461:5) (461:12)
(461:17)
hairline (430:5) (431:2)
hall (444:9)
Hallmark (469:16)
hallway (378:16) (379:4)
(379:5) (379:8) (385:7)
(392:8) (393:22) (441:4)
(441:18) (441:20) (442:20)
(442:21) (443:5) (443:21)
(444:13) (444:18)
hand (396:19) (414:8)
(415:6) (415:8) (415:9)
(415:20) (417:17) (418:1)
(418:10) (418:22) (420:5)
(426:23) (427:1) (427:16)
(427:18) (427:20) (428:13)
(430:1) (430:3) (430:18)
(430:23) (431:1) (437:5)
(437:14)
handed (409:11) (410:17)
handle (396:19) (446:5)
handled (445:19)
(446:10) (511:17)
hands (419:5) (488:18)
(488:19) (488:22) (489:6)
(489:7)
handwriting (447:18)
handwritten (407:7)
hanging (418:3) (424:14)
happen (481:22) (512:1)
(514:7)
happened (381:9) (388:6)
(393:14) (399:4) (399:9)
(405:14) (439:1) (439:5)
(446:10) (450:22) (455:4)

happening

keep

(455:10) (492:2) (495:1)
(499:1) (508:17)
happening (474:7)
(508:13)
happens (488:18)
harassed (460:19)
harassment (463:3)
(463:9) (463:10) (465:22)
(507:6)
hard (411:19) (417:20)
(475:2) (485:22) (498:22)
(506:9)
Hardwick (447:22)
(449:17)
harsh (468:18) (468:21)
head (424:20) (424:22)
(427:1) (427:16) (444:4)
(481:7) (485:23)
heading (428:17) (444:6)
health (491:5) (491:13)
hear (386:15) (388:20)
(392:17) (396:5) (461:4)
heard (381:17) (385:21)
(386:3) (388:11) (389:10)
(389:14) (389:15) (398:14)
(406:18) (449:12) (459:4)
(459:6) (460:18) (483:11)
(512:13) (512:21)
hearing (396:6)
heart (423:20)
Heather (467:7) (474:12)
held (514:6)
help (394:20) (485:5)
(500:11) (501:15) (501:19)
(505:20) (513:16)
helped (490:23)
helpful (500:9)
HENRY (371:8) (374:4)
hereby (521:6)
here's (450:13)
hereto (439:17) (439:21)
Herron (448:7) (451:16)
Hershey (409:19) (410:1)
Hershey's (409:17)
(410:2) (410:5)
He's (413:3) (487:22)
(488:3) (488:4) (509:2)
(517:21) (517:22) (519:13)
high (500:19) (504:15)
Hillsboro (473:8)
(503:17)
him (385:21) (386:15)
(391:7) (391:20) (392:5)
(393:19) (395:19) (396:1)
(396:17) (397:1) (397:4)
(398:14) (406:2) (406:13)
(407:1) (407:5) (407:10)
(409:6) (409:7) (409:14)
(410:22) (411:7) (411:8)
(412:23) (413:2) (413:8)
(418:2) (421:4) (426:3)
(428:10) (433:10) (433:18)
(436:14) (437:6) (437:15)
(442:8) (442:12) (450:7)
(450:8) (450:9) (457:13)
(460:22) (461:1) (461:3)
(462:1) (462:9) (466:11)
(473:14) (477:20) (478:8)
(478:18) (485:2) (485:3)
(496:12) (498:2) (498:3)
(503:10) (503:14) (503:21)
(504:2) (508:12) (508:13)
(508:18) (508:21) (509:11)
(509:19) (509:21) (509:23)
(510:2) (510:3) (510:19)
(511:12) (512:11) (512:17)
(512:22) (517:16) (519:5)

himself (487:17) (488:3)
(488:5)
hips (378:14) (391:6)
(391:16) (415:19) (418:3)
(418:10) (418:22)
hired (463:6)
hockey (402:4) (403:3)
(403:5) (403:8) (403:10)
(403:12) (403:16) (403:20)
hold (456:16) (466:3)
(498:7) (518:18)
holding (427:15) (428:7)
home (390:4) (403:13)
(404:6) (407:5) (453:16)
(457:3) (459:22) (460:1)
(470:2) (482:4) (482:5)
(482:6) (489:11) (490:10)
(490:11) (500:21)
honest (446:9)
hope (517:21)
HOSPITAL (371:7) (373:9)
(387:16) (394:1) (403:21)
(409:5) (413:15) (413:18)
(433:20) (445:17) (445:18)
(446:4) (450:15) (452:1)
(453:2) (460:1) (463:15)
(467:22) (468:15) (469:1)
(476:23) (477:18) (482:7)
(486:6) (502:3) (505:10)
Hospital's (377:23)
hot (432:17)
hour (496:15)
hours (403:1) (446:1)
(485:21) (493:14) (493:17)
(494:3) (500:23)
house (404:5) (445:23)
(481:15) (482:7) (490:12)
households (504:8)
however (496:5)
Hudson (381:15) (381:18)
(381:21) (382:18) (382:21)
(383:3) (383:12) (383:15)
(383:18) (384:4) (384:19)
(384:22) (451:8) (458:1)
hugs (410:13)
human (451:6)
Huntsville (374:7)
(506:6) (506:7)
hurdles (501:23)
husband (399:21)
(399:22) (439:2) (439:5)
(466:23) (468:1) (471:21)
(508:10) (508:22) (509:7)
(510:9)
husband's (466:8)

I

idea (389:4) (404:20)
(414:11) (476:8) (518:21)
identification (439:16)
(439:20)
ignore (510:2) (510:3)
ignoring (413:8)
I'll (426:9) (426:12)
(453:9)
immediately (392:2)
imminent (476:12)
important (512:6)
imposing (519:20)
improvement (485:11)
impulsive (488:14)
inability (492:7)
inappropriate (377:13)
(377:14) (378:7) (507:10)
(510:13) (515:10)
inches (396:21) (429:7)
incident (378:4) (378:5)

(378:15) (381:2) (381:8)
(381:11) (382:5) (382:8)
(382:10) (382:13) (382:14)
(383:8) (383:13) (383:19)
(385:3) (385:20) (386:12)
(386:19) (387:16) (387:21)
(388:1) (388:4) (389:5)
(389:8) (389:15) (390:7)
(390:8) (391:2) (391:22)
(392:19) (392:22) (399:8)
(399:15) (399:18) (400:1)
(400:7) (400:21) (401:9)
(401:12) (401:15) (401:22)
(402:3) (402:15) (402:16)
(403:8) (403:14) (403:22)
(405:13) (405:18) (405:21)
(406:10) (408:11) (408:12)
(413:13) (413:22) (414:4)
(414:7) (414:16) (414:17)
(415:4) (415:5) (415:12)
(415:17) (415:20) (416:17)
(417:8) (417:11) (417:16)
(418:1) (418:10) (418:15)
(418:23) (419:6) (419:17)
(419:20) (420:5) (428:21)
(429:2) (429:11) (429:17)
(433:5) (433:15) (434:17)
(437:4) (438:20) (439:7)
(440:7) (440:12) (440:14)
(440:16) (450:2) (450:19)
(451:1) (451:2) (451:12)
(456:1) (456:8) (457:22)
(458:2) (459:9) (459:10)
(460:21) (474:3) (516:13)
(516:15) (516:18)
incidents (377:3)
(377:12) (390:23) (399:4)
(405:14) (448:23) (449:3)
(449:9) (449:18) (449:22)
(451:16) (452:16)
INDEX (375:3) (375:10)
(375:16)
indicate (386:3)
(388:20) (389:9) (398:13)
(413:9) (483:2)
indicating (379:5)
(379:6) (379:7) (379:10)
(379:15) (379:23) (381:6)
(392:11) (392:14) (393:11)
(393:12) (393:15) (393:22)
(394:3) (394:7) (394:9)
(394:10) (394:12) (395:10)
(396:4) (397:14) (397:15)
(397:20) (421:16) (421:23)
(422:2) (422:5) (422:18)
(422:23) (423:8) (424:2)
(424:22) (425:3) (425:8)
(425:23) (426:3) (426:23)
(428:3) (438:12) (438:13)
(441:21) (444:8) (444:9)
(444:22)
indication (490:11)
individual (465:16)
individuals (421:6)
(452:2)
information (394:5)
(454:5)
initially (425:20)
initiate (402:11)
in-service (462:17)
(463:1)
inside (395:17) (396:12)
(397:23) (443:23) (506:12)
instances (473:22)
instead (512:11)
insurance (394:5)
(491:12)

interested (511:9)
(511:10) (521:15)
Internet (447:8)
(447:14) (450:4) (451:23)
(452:20) (453:2) (453:6)
(453:8) (453:13)
Interrogatories
interrupt (428:2)
intimidating (520:12)
into (393:18) (394:1)
(394:8) (394:11) (394:13)
(438:17) (441:21) (444:9)
(455:5) (455:7) (460:22)
(479:9) (501:21)
involved (455:8) (476:3)
(505:17)
irritability (492:19)
isn't (483:17) (512:7)
issue (479:6) (479:8)
(479:13) (480:23)
issues (396:6) (480:7)
(480:10) (482:13) (482:17)
(492:20)
It's (378:13) (382:17)
(382:22) (387:6) (390:9)
(391:5) (391:15) (394:14)
(395:18) (404:7) (415:18)
(417:10) (417:15) (418:7)
(424:16) (426:6) (426:7)
(442:5) (443:5) (445:14)
(445:23) (446:1) (455:22)
(456:16) (460:1) (460:14)
(469:10) (470:3) (470:18)
(470:21) (471:4) (471:14)
(475:8) (485:22) (489:1)
(489:7) (498:22) (499:1)
(506:8) (510:15) (510:18)
(518:2) (518:4) (520:12)
IVs (424:12)

J

jail (504:1) (517:21)
January (378:6) (378:11)
(381:3) (381:8) (382:14)
(383:8) (383:13) (383:18)
(384:3) (385:3) (385:6)
(385:20) (386:17) (388:4)
(391:3) (399:5) (405:15)
(417:21) (418:16) (419:1)
(434:21) (435:11) (435:14)
(435:16) (435:18) (435:22)
Jay (473:3)
jealous (407:15) (408:2)
Jennifer (448:15)
(451:20)
job (411:4) (445:22)
(446:3) (446:15) (460:20)
(466:1) (475:23) (479:18)
(481:18) (481:19) (491:16)
(491:19) (491:20) (511:1)
(511:2) (516:9)
jobs (479:18) (479:20)
(505:18)
Jonathan (471:23)
July (485:11) (485:14)
(500:16) (500:19)
just not (481:20)

K

Karla (374:23) (383:23)
(384:2) (451:8) (458:1)
Katrina (393:16)
(397:11) (398:9) (398:23)
(399:3) (406:19) (442:8)
keep (393:6) (427:22)
(428:1) (444:6) (444:18)
(494:16) (496:20)

Kent                                                                                      mood

Kent (371:14)(376:1)
(521:20)
kept (386:14)(413:6)
kicked (436:19)
kin (521:14)
kind (387:1)(394:14)
(394:21)(394:22)(396:7)
(411:7)(411:18)(421:11)
(421:17)(423:7)(425:13)
(431:13)(450:11)(457:14)
(461:18)(475:1)(480:14)
(491:9)(498:17)(499:2)
(506:8)(511:11)(514:12)
kisses (410:13)
kissing (457:15)
knew (413:7)(454:17)
(508:21)
knowledge (406:19)
knows (387:7)(388:1)

_____ L _____

labs (409:8)
lack (489:3)
ladies' (442:18)(443:9)
(443:14)(443:17)
lady (393:16)(496:9)
Lamictal (497:16)
(497:17)(498:10)(498:13)
(501:9)(501:12)(501:18)
(513:4)
language (507:9)
Large (371:16)(376:3)
(408:13)(409:23)(413:23)
(521:4)(521:21)
last (376:21)(377:1)
(396:7)(418:23)(428:23)
(445:17)(446:22)(447:2)
(447:15)(452:8)(452:15)
(455:20)(457:5)(458:4)
(458:6)(458:14)(462:15)
(466:5)(472:5)(473:4)
(473:18)(477:18)(485:3)
(485:7)(494:2)(514:9)
lasts (494:12)(513:6)
late (378:5)(378:11)
later (381:13)(381:14)
(384:12)(394:16)(398:11)
(439:2)(461:8)(495:6)
LaTia (400:2)(400:4)
(400:15)(402:11)(402:14)
(402:17)(403:2)(403:7)
(404:3)(405:11)(405:17)
(405:20)(454:15)(454:16)
(455:1)(455:13)(455:20)
(456:15)(458:3)(459:10)
Law (373:5)(373:10)
(373:18)(374:5)
laws (372:10)
lawsuit (455:21)
(481:12)(486:5)(509:5)
(512:19)(512:23)(514:11)
leading (372:15)
lean (427:9)
learn (456:1)
learned (503:14)
least (465:6)(476:9)
(487:13)(488:3)
leave (472:23)(482:13)
(486:13)(486:15)(502:18)
(509:18)
leaving (446:12)
led (479:5)
left (392:4)(397:5)
(397:12)(427:16)(427:18)
(430:16)(437:22)(437:23)
(442:21)(443:7)(444:17)
(444:18)(445:21)(446:14)

(480:5)(482:20)(493:9)
(493:20)(494:14)(502:15)
(502:18)(503:19)(516:9)
legal (475:8)(503:23)
LEHR (373:11)
length (429:5)
less (384:13)
lets (441:4)(444:8)
level (492:7)
Lexapro (435:18)(436:2)
(479:2)(479:5)(480:15)
(484:20)(485:9)(485:13)
lidocaine (423:18)
life (434:20)(476:5)
(479:13)(481:5)(501:22)
(501:23)(502:4)(502:6)
(502:7)(502:8)
lifetime (411:13)
limit (481:23)
line (380:6)(392:12)
(394:21)(394:23)(397:16)
(425:13)(426:19)(440:8)
(440:11)(442:2)(445:7)
(459:3)(466:1)(506:8)
(506:13)(507:1)(507:15)
(507:16)(507:17)
lines (380:7)(380:14)
(515:14)
list (447:7)(447:15)
literally (476:4)
literate (470:5)
little (383:6)(393:3)
(471:4)(478:20)
live (446:3)(456:21)
(472:1)(472:7)(472:14)
(473:6)
lives (456:22)(472:8)
(472:16)(473:7)(473:8)
(503:17)
LLC (371:8)(373:16)
locally (506:5)
located (503:16)
locked (489:12)(489:15)
(489:17)(489:23)(490:5)
(490:7)
long (393:5)(413:2)
(428:20)(428:22)(428:23)
(436:7)(455:22)(456:2)
(458:16)(470:10)(470:19)
(477:6)(478:7)(480:1)
(483:19)(485:18)(495:23)
(506:16)(512:11)
Longer (429:8)(429:9)
long-sleeve (432:17)
look (428:7)(434:2)
(434:8)(488:7)(517:1)
(517:16)
looked (393:19)(437:9)
(446:14)
looking (382:6)(482:2)
(482:3)(516:23)(517:3)
(517:7)(517:9)(517:16)
looks (382:8)(391:12)
(392:18)(393:9)(414:4)
(481:20)(513:21)
lose (481:19)(510:23)
(511:1)
losing (480:19)(482:16)
(482:22)
loss (480:21)
lost (436:21)(511:2)
(511:3)
lot (390:13)(393:7)
(449:14)(472:19)(479:23)
(491:19)(506:22)
lounge (442:22)(443:22)
(445:1)(445:4)(445:6)

love (410:13)
low (492:6)(492:7)
lower (486:13)(486:15)
lowered (513:20)
LPN (436:23)(460:11)
LPNs (467:18)
lucky (476:17)
lumbar (420:11)(421:3)
(426:4)(427:2)(427:8)
(427:12)
lunch (406:22)

_____ M _____

mace (481:15)
machine (475:4)
mad (445:17)(508:23)
(509:13)(509:15)(511:14)
mail (446:20)
Main (373:19)(378:16)
(379:4)(393:22)(394:11)
(442:20)(443:21)(444:9)
maintain (423:20)
maintenance (460:23)
(478:21)(515:9)(516:3)
(516:13)(516:16)
make (372:16)(378:19)
(381:17)(383:21)(390:10)
(390:23)(396:5)(406:17)
(412:22)(416:12)(416:16)
(418:14)(444:1)(455:2)
(461:12)(461:19)(462:14)
(464:13)(464:14)(466:7)
(471:14)(472:22)(489:12)
(489:16)(489:17)(489:18)
(490:4)(490:7)(490:8)
(496:18)(506:11)(507:5)
(516:9)(517:8)(520:3)
(520:9)
makes (475:23)
making (406:14)(489:22)
(492:1)(506:14)
male (465:21)(506:20)
(507:2)(507:8)
Mallard (473:7)
man (460:23)(473:11)
(478:21)(508:1)(517:15)
MANAGEMENT (371:8)
(373:16)(513:11)(513:12)
manifestation (479:10)
manifestations (480:17)
manipulative (502:21)
manner (501:1)
manufacturer (409:22)
(470:8)
many (382:12)(501:23)
March (404:19)
Maresio (452:21)(452:22)
mark (423:11)(439:9)
(439:23)(440:4)
marked (439:15)(439:19)
marks (409:21)
married (456:23)
(466:12)(466:18)(468:3)
(468:5)(471:20)(473:11)
(504:12)(508:11)
Martha (457:6)(476:21)
massaging (433:10)
matter (376:19)(445:19)
(446:5)(485:12)
mattress (461:2)
maybe (389:9)(393:3)
(409:22)(428:11)(479:7)
(479:15)(484:23)(492:13)
(508:8)(513:19)
mayo (426:6)(426:8)
McBay (410:19)(412:15)
(412:22)(413:9)

McDonald (472:11)
(472:12)
mean (408:2)(416:15)
(416:21)(416:23)(433:23)
(454:19)(458:15)(459:7)
(463:18)(464:2)(464:7)
(465:1)(474:7)(485:20)
(487:8)(500:9)(507:18)
(509:19)(510:6)(510:22)
(511:6)(513:13)(514:17)
meaning (513:22)
means (463:21)(464:3)
(464:16)(513:13)(521:9)
meant (397:20)(454:20)
measured (519:5)
MEDICAL (371:8)(373:16)
(475:5)(491:9)
medication (485:8)
(490:19)(492:9)(492:13)
(492:14)(492:23)(495:13)
medications (423:17)
(480:14)(484:15)(495:17)
(497:16)(498:15)(499:21)
(500:1)
medicine (392:10)
(409:9)(435:21)(436:9)
(478:2)(478:5)(497:19)
(498:12)(510:4)(513:15)
(516:12)
meeting (462:6)(462:18)
(463:1)(465:9)
member (389:18)(421:4)
members (420:21)
memory (377:6)
men (507:19)
Mendheim (373:18)
men's (443:10)(443:17)
mental (420:10)(491:5)
(491:13)(498:16)
mention (399:3)(498:17)
(499:2)
mentioned (378:10)
(378:12)(393:1)(412:15)
(417:23)(440:21)(446:22)
(447:7)(454:3)(457:4)
(458:4)(459:12)(459:18)
(460:15)(473:18)(479:1)
(480:19)(480:23)(482:19)
(492:6)(512:15)(515:3)
message (493:9)(493:19)
(493:20)(494:14)
met (382:18)(382:20)
(458:1)(461:21)
Michelle (467:14)
MIDDLEBROOKS (373:11)
(477:19)(487:1)
might (484:21)(509:12)
mild (501:17)
million (486:22)(487:6)
mind (393:6)(394:17)
mine (391:10)(488:18)
minute (515:3)
missed (505:10)
misspoke (496:20)
mobile (426:5)
mom (436:22)(479:16)
moment (405:6)(415:3)
(417:5)(428:15)(439:8)
(489:8)(492:20)
monitor (422:2)(424:14)
month (436:13)(482:11)
(482:20)(495:6)(496:17)
(498:1)(514:8)
months (436:7)(479:3)
(506:18)(508:8)(513:7)
mood (490:14)(492:7)
(492:19)(497:22)(501:17)

more                                                                          patient

(501:19)
more  (382:16)(383:7)
(390:15)(390:19)(409:9)
(414:4)(433:17)(446:2)
(458:20)(466:11)(473:10)
(491:21)(492:1)(492:14)
(493:2)(502:12)(510:22)
(511:10)
morning  (433:21)(492:8)
most  (453:8)(496:10)
mother  (387:9)(387:10)
(387:12)(387:15)(388:13)
(436:13)(436:15)(502:16)
(502:20)(503:1)(504:2)
mother's  (481:1)
motivation  (492:7)
Moulton  (371:18)
mounted  (422:3)
mouth  (437:19)(482:20)
move  (379:22)(380:10)
(380:11)(430:8)(430:10)
(430:12)(430:14)
moved  (428:9)(430:13)
(430:17)(430:20)(505:9)
movement  (433:8)
movie  (407:12)
moving  (431:5)
much  (382:19)(473:10)
(491:20)(494:22)(495:2)
(503:10)(505:11)(518:14)
myself  (416:15)(488:11)
(504:21)(507:22)
MySpace  (447:11)

N

name  (389:19)(404:14)
(404:15)(404:16)(404:23)
(405:1)(405:2)(448:17)
(452:8)(452:10)(452:11)
(452:15)(457:6)(461:15)
(466:8)(471:15)(472:5)
(472:23)(473:4)
named  (393:16)(452:2)
names  (467:16)(474:11)
naturally  (481:11)
nature  (410:15)(453:9)
(507:13)
near  (381:5)(408:19)
(426:3)
nearby  (388:10)(389:4)
(389:10)
necessarily  (434:14)
(464:23)(499:23)
necessary  (372:13)
neck  (414:8)(415:6)
(415:8)(415:9)(415:20)
(417:17)(418:1)(418:10)
(418:23)(419:6)(420:5)
(427:17)(427:18)(428:13)
(429:18)(429:20)(430:1)
(430:2)(430:4)(430:18)
(431:1)(433:9)(433:14)
(437:5)(437:15)
need  (411:5)(411:6)
(414:5)(414:22)(415:1)
(416:12)(416:13)(423:19)
(425:22)(446:1)(467:2)
(477:9)(477:12)(486:1)
(488:22)(494:10)(499:20)
(509:8)
needed  (379:19)(384:5)
(489:10)(491:14)(501:15)
needles  (423:22)(424:1)
(424:11)(424:12)
neither  (521:13)
nervous  (433:16)(520:3)
(520:9)

net  (471:8)
never  (379:22)(432:11)
(471:4)(475:5)(490:10)
(490:11)(499:7)(507:12)
(509:16)(509:17)(510:15)
(511:5)(511:11)(511:18)
(512:1)(512:13)(515:4)
(516:20)(516:21)(519:4)
new  (470:12)(496:16)
next  (378:5)(383:17)
(386:23)(391:22)(392:19)
(400:8)(408:11)(417:11)
(426:15)(426:20)(428:12)
(439:4)(445:6)(496:19)
(517:5)
nice  (411:19)
night  (399:19)(400:8)
(403:3)(409:13)(413:3)
(413:5)(421:17)(433:23)
(434:10)(434:15)(480:1)
(489:12)
NINA  (371:3)(371:11)
(373:4)(375:5)(376:10)
(425:6)(458:21)(493:20)
(520:17)
ninarn01  (471:5)(471:6)
N-i-n-b-e-e-n  (471:16)
Ninbenn  (471:14)
Nobody  (435:3)(516:10)
nonbutton  (431:17)
None  (450:3)(518:9)
nonregular  (466:12)
nor  (521:14)(521:15)
normally  (429:14)
(431:16)(432:3)(434:8)
(453:14)(494:15)
North  (371:17)(373:11)
(421:15)(423:5)(423:6)
(424:23)(428:17)
NORTHERN  (371:1)
Notary  (371:15)
note  (486:11)(499:2)
notes  (407:7)(469:22)
(498:11)
nothing  (392:15)
(395:18)(396:17)(434:23)
(438:5)(512:22)(514:11)
(514:17)
notice  (372:21)
November  (462:18)
(463:4)(497:14)(498:14)
nowhere  (515:14)
number  (404:6)(405:3)
(453:17)(453:20)(457:2)
(487:2)(487:6)(487:9)
(487:10)(488:20)
numbers  (456:17)
nurse  (381:5)(381:18)
(381:19)(444:22)(445:7)
(445:10)(457:6)(468:19)
(493:7)(494:13)(494:17)
nursenina01  (470:18)
nurses  (412:8)(456:12)
(467:17)
nurse's  (442:22)
nursing  (459:21)(460:1)
(462:2)(470:15)(479:22)
(500:21)(505:16)(518:17)

O

Object  (519:6)
OBJECTION  (375:16)
(519:11)(519:16)(519:21)
(520:4)(520:10)
objections  (372:13)
(372:16)
objects  (474:20)

observe  (474:19)
obsessive  (489:1)
occur  (390:7)(417:20)
(433:9)(434:20)
occurred  (377:3)
(387:18)(388:23)(403:18)
(408:12)(418:11)(418:23)
(434:17)(516:13)
OCD  (488:16)(488:17)
(488:21)(490:5)(513:11)
(513:16)
October  (377:3)(377:11)
(378:4)(457:21)(474:3)
(482:10)(493:1)(496:21)
(497:5)(497:11)
Off  (405:5)(422:23)
(425:15)(439:10)(466:11)
(481:6)(485:22)(498:6)
(511:7)
offered  (372:18)
Office  (373:12)(373:20)
(445:11)(445:12)(461:22)
offices  (371:17)
off-the-record  (405:7)
(439:12)
often  (508:7)
oil  (513:17)
old  (502:17)
older  (420:18)(453:19)
Onan  (505:23)(506:2)
O-n-a-n  (506:2)
once  (446:23)(502:12)
(502:13)(502:14)(504:12)
(504:19)(504:20)(508:8)
one  (381:13)(391:10)
(392:10)(393:11)(400:4)
(406:17)(407:14)(407:19)
(410:4)(412:1)(414:4)
(415:7)(421:2)(422:22)
(426:23)(433:4)(436:19)
(443:2)(443:4)(448:17)
(450:7)(454:13)(458:2)
(464:4)(470:11)(470:12)
(470:13)(471:3)(471:11)
(472:11)(476:9)(476:15)
(477:23)(485:10)(487:22)
(497:21)(502:10)(509:21)
(512:16)(515:17)(515:20)
(516:4)(518:10)(518:18)
ones  (471:2)(471:10)
(471:18)
onto  (426:21)
open  (378:23)(380:9)
(392:6)(392:7)(392:9)
(394:9)(395:22)(396:22)
(397:2)(397:11)(397:15)
(397:18)(397:20)(441:8)
(441:9)(471:11)
opened  (396:10)(398:1)
(406:11)(437:19)(440:22)
opens  (394:8)
opinion  (418:1)(463:22)
(464:1)(464:15)
opportunity  (465:15)
oral  (376:7)
order  (388:6)
original  (497:19)
originally  (496:11)
(497:22)
other  (377:12)(379:22)
(380:21)(388:11)(389:17)
(392:15)(393:23)(399:4)
(400:4)(401:14)(401:15)
(406:18)(409:19)(409:21)
(412:8)(412:9)(412:13)
(413:21)(414:1)(418:11)
(420:5)(421:6)(433:5)

(436:8)(437:11)(452:1)
(463:10)(467:16)(467:17)
(467:19)(469:22)(470:11)
(470:22)(471:2)(471:10)
(471:18)(474:7)(474:8)
(474:10)(474:20)(480:22)
(481:4)(486:11)(486:19)
(488:19)(488:20)(488:23)
(489:5)(491:20)(492:5)
(500:1)(501:13)(502:2)
(510:12)(511:5)(511:15)
(512:15)(512:21)(515:5)
our  (422:1)(424:5)
(434:2)(466:21)(474:8)
(505:18)(507:1)
out  (394:1)(394:2)
(394:11)(396:1)(397:4)
(406:21)(420:1)(427:12)
(438:20)(441:17)(443:6)
(443:13)(443:18)(444:3)
(444:9)(450:11)(472:23)
(483:1)(495:20)(496:2)
(500:18)(504:19)(505:6)
(505:10)(508:1)(508:2)
(510:12)(517:21)
outside  (379:11)
(385:19)(390:1)(390:3)
(390:5)(395:20)(396:18)
(399:22)(402:23)(421:5)
(432:18)(439:5)(440:22)
(444:7)(471:18)(474:21)
over  (394:1)(394:13)
(395:9)(395:10)(400:13)
(400:15)(408:7)(420:19)
(421:22)(424:2)(425:8)
(427:9)(428:3)(436:16)
(437:11)(438:13)(442:7)
(482:2)(482:3)(493:18)
(507:3)(513:5)(517:7)
(517:9)(520:2)(520:8)
overall  (498:16)
own  (393:13)

P

PAGE  (375:23)(459:3)
paid  (486:16)
pair  (428:4)
paper  (379:2)(422:10)
paranoia  (517:10)
(517:14)(518:22)
paranoid  (516:16)
(516:17)(516:19)(516:20)
(516:21)(516:22)(517:2)
(517:17)(517:20)(518:2)
(518:4)(518:5)
paraphrase  (464:14)
parent  (436:22)
part  (490:5)(505:20)
particular  (390:11)
(479:3)(479:9)
parties  (372:3)(372:16)
(521:14)
pass  (436:22)(444:21)
passed  (382:2)(396:1)
(397:4)(436:23)(437:1)
(437:2)
password  (453:12)
past  (459:4)(482:10)
Pat  (383:3)
path  (440:10)(440:23)
patient  (379:21)(386:7)
(386:11)(386:18)(387:3)
(389:17)(408:22)(409:2)
(409:4)(409:7)(409:9)
(409:11)(419:11)(419:14)
(419:16)(419:19)(420:2)
(420:6)(420:9)(421:6)

patients                                                                                    reported

| | | | |
|---|---|---|---|
| (423:18)(424:21)(426:16) | Plaintiff (371:3)(373:4) | (491:5)(491:13) | (448:18) |
| (427:3)(427:8)(427:9) | plastic (408:23)(409:12) | Prozac (436:17)(436:19) | reading (372:7)(493:19) |
| (428:8)(433:6)(437:13) | point (377:7)(393:2) | psst (409:14) | Readjustment (505:19) |
| (457:14)(461:1)(501:8) | (401:1)(416:4)(426:20) | psychiatric (484:19) | ready (437:17) |
| patients (385:10) | (477:23)(481:17)(489:19) | (488:7) | real (460:17)(474:1) |
| (385:13)(385:16)(385:17) | (493:9)(495:16)(502:10) | psychiatrist (478:1) | realize (433:22)(485:17) |
| (392:16)(393:23)(394:4) | (507:8) | (480:11)(485:3)(491:4) | really (391:13)(409:23) |
| (434:12)(443:3)(476:1) | pointing (422:7)(424:3) | (496:8)(498:15) | (417:19)(456:3)(475:2) |
| patient's (386:12) | policy (463:16)(463:19) | psychological (518:22) | (475:14)(478:9)(483:12) |
| (387:9)(387:10)(387:12) | (464:15)(464:16)(464:19) | psychology (518:15) | (494:19) |
| (387:15)(392:3)(392:4) | (465:15) | (518:16)(518:18)(518:19) | reason (391:9)(433:16) |
| (426:23)(427:1)(427:16) | ponytail (429:1)(429:3) | Public (371:15) | (487:5)(493:6)(496:7) |
| (460:23)(476:5) | (429:11)(429:15)(430:10) | puncture (420:11) | recently (456:5)(503:14) |
| pattern (458:6)(458:10) | (430:12)(430:20) | (421:3)(426:4)(427:3) | recess (416:7)(425:17) |
| (459:6) | Pool (406:6) | (427:8)(427:13) | recognize (385:16) |
| pay (446:1)(456:3) | position (398:4) | purple (410:4) | recollection (418:9) |
| (486:13)(486:16) | (417:10)(417:15)(418:13) | purposes (389:13) | reconvene (377:1) |
| pen (426:19) | (418:20)(427:11)(431:4) | (391:3)(394:15)(414:22) | record (386:17)(405:6) |
| Penny (474:12) | (432:23)(442:5) | (418:18)(423:1)(424:3) | (425:16)(427:15)(439:11) |
| people (389:13)(393:23) | possibility (501:7) | (424:14)(428:15)(432:23) | (466:8)(469:12)(485:8) |
| (454:12)(455:8)(474:8) | possible (441:16) | (444:2)(455:2) | (493:7)(502:15) |
| (474:10)(479:23)(488:17) | possibly (406:18) | pursue (511:21) | recordings (469:13) |
| (489:5)(500:23)(510:9) | (433:10) | pursued (511:16) | records (484:13) |
| (510:12)(512:15)(512:21) | Post (373:12)(373:20) | Puryear (466:9) | (484:19)(486:12)(488:8) |
| percent (476:6)(476:7) | potential (456:1) | push (475:1)(475:3) | (492:6)(492:18) |
| perhaps (492:13) | Potts (457:6)(476:21) | pushed (395:21)(396:22) | red (426:19) |
| period (410:10)(417:13) | PowerPoint (462:17) | (397:2) | refer (488:15) |
| (436:3)(466:23)(467:11) | pray (476:19) | put (381:3)(395:13) | reference (383:1)(459:8) |
| (467:18)(478:12)(478:18) | pre (494:21) | (396:2)(397:17)(408:23) | referencing (397:6) |
| (482:8)(492:23) | prepare (462:16) | (412:6)(422:12)(424:17) | referring (383:4) |
| person (400:11)(454:8) | prepared (462:20) | (425:4)(425:9)(425:22) | (459:16) |
| (454:13)(454:14)(465:10) | (462:22)(463:1) | (426:8)(426:11)(430:3) | refill (493:10)(493:15) |
| (465:23)(487:17)(488:3) | preparing (462:16) | (430:17)(436:17)(444:11) | (493:21)(496:16)(497:20) |
| (488:4)(510:5)(518:1) | prescribed (495:17) | (445:3)(482:19)(486:12) | (498:20)(498:21)(499:9) |
| (518:3) | prescription (494:7) | (486:15)(487:2)(494:12) | refilled (497:15) |
| personal (434:20) | (495:9)(495:11)(496:16) | (494:15)(504:21) | (499:21) |
| (473:10) | (496:17)(498:10)(499:5) | putting (405:23)(434:12) | refills (498:15)(499:11) |
| personally (474:19) | prescriptions (500:5) | | refresh (377:6) |
| phase (481:14) | PRESENT (374:22) | **Q** | regarding (383:3) |
| Phillips (381:19) | (385:19)(385:21)(388:10) | qualified (505:19) | (388:1)(409:7) |
| (381:20)(382:3)(383:9) | (412:16)(420:4)(421:6) | (506:19) | registered (457:6) |
| (383:13)(385:2)(452:5) | (472:18) | question (377:10) | registration (394:4) |
| phone (400:13)(400:15) | pressure (423:20) | (409:11)(458:11)(459:3) | regular (385:17)(466:11) |
| (400:17)(401:18)(402:1) | prevail (484:5) | (515:22)(516:1) | regulation (464:17) |
| (404:4)(404:5)(404:6) | previously (376:11) | questioned (458:19) | related (479:15)(489:3) |
| (404:14)(404:18)(407:2) | (378:1) | questioning (484:14) | (502:2) |
| (407:5)(408:7)(453:15) | primarily (506:20) | questions (372:14) | relating (372:11) |
| (453:16)(453:17)(453:20) | primary (485:9) | (372:15)(477:6)(477:20) | relationship (411:7) |
| (456:18)(457:3) | prior (372:18)(378:1) | (477:21)(485:21)(501:1) | (467:12)(504:13) |
| physical (467:12) | (387:21)(388:3)(388:4) | (518:8)(521:8) | relatively (419:2) |
| (480:17)(509:14) | (403:8)(405:13)(407:20) | quit (434:12) | relax (433:11) |
| physically (446:20) | (415:20)(417:15)(433:15) | quite (446:9)(470:7) | relaxants (436:9) |
| (471:22) | (463:10)(463:13)(468:2) | (502:21) | remain (380:8) |
| PHYSICIAN (371:7) | (470:13)(471:20)(472:21) | quote (378:12)(378:14) | remember (385:14) |
| (373:16)(485:9) | (478:14)(478:15)(484:20) | (383:2)(383:3)(387:6) | (390:1)(390:4)(394:16) |
| physicians (500:4) | (485:14)(505:15)(510:9) | (387:8)(398:14)(408:21) | (402:8)(405:3)(409:8) |
| pick (387:22)(403:19) | Pro (436:17) | (414:1)(415:17)(415:19) | (412:5)(412:6)(414:22) |
| (403:21) | probably (383:4) | (458:5)(458:23)(463:15) | (415:23)(421:4)(432:5) |
| picked (392:21)(428:5) | (390:10)(396:21)(428:22) | quotes (398:14)(414:2) | (436:6)(449:14)(452:10) |
| (428:9)(498:20)(499:5) | (429:7)(464:11)(467:3) | | (454:12)(454:13)(456:4) |
| pictures (409:19) | (470:20)(506:17)(509:12) | **R** | (456:6)(457:16)(458:6) |
| piece (379:2) | problem (491:9)(493:2) | race (514:11) | (458:13)(461:11)(461:15) |
| Pieces (411:15) | problems (488:9) | raining (390:1)(390:5) | (463:7)(463:16)(466:10) |
| PIKE (373:19) | (489:21)(490:14)(491:2) | raise (492:4)(503:22) | (468:4)(471:13)(485:5) |
| pills (494:7)(496:1) | (491:5)(492:5)(492:19) | raised (504:2)(504:3) | (485:22)(497:2)(497:4) |
| (498:8) | (498:18)(504:1)(508:9) | (504:7) | (497:20)(497:21)(515:13) |
| pink (391:11)(391:12) | (510:11)(512:22) | ran (414:7)(423:12) | (515:19)(516:2) |
| PIXIS (392:10) | Procedure (376:5) | (437:14)(495:20)(496:2) | remembering (462:15) |
| place (377:13)(381:5) | (457:13) | Randy (472:11)(472:12) | repeat (416:15)(465:5) |
| (382:8)(389:22)(392:20) | proceeding (521:7) | (472:14) | repeatedly (463:14) |
| (414:5)(414:6)(414:9) | (521:12) | range (500:18) | repeating (466:6) |
| (414:17)(414:20)(415:1) | proceedings (376:8) | raped (502:10) | repetitive (489:2) |
| (415:4)(415:7)(415:9) | process (428:4)(431:5) | rare (475:2) | rephrase (447:6)(519:9) |
| (415:12)(415:19)(416:1) | produced (377:23) | rarely (508:6) | report (381:11)(381:14) |
| (416:19)(417:8)(417:11) | progress (499:1) | rash (513:5) | (381:23)(383:11)(461:19) |
| (417:16)(418:2)(418:16) | provided (376:4) | rate (475:10)(475:20) | (461:21) |
| (419:8)(437:5)(450:14) | provider (404:21) | read (387:1)(447:17) | reported (381:13) |

Nina Bennett Volume II

Reporter

State

(381:16)(382:3)(382:9)
(382:13)(383:8)(383:12)
(383:17)(383:22)(384:16)
(385:2)(451:13)
Reporter  (371:15)(376:2)
REPORTER'S  (375:23)
Reporting  (371:18)
represent  (376:19)
(380:8)(477:17)
represents  (521:10)
requesting  (493:20)
reschedule  (497:6)
resolved  (461:7)(492:9)
resources  (451:6)
respect  (381:1)
respective  (372:3)
respond  (495:2)
responded  (494:21)
response  (398:19)
(398:23)(400:20)(479:12)
Responses  (512:4)
responsibility  (487:21)
responsible  (487:13)
(488:4)
restart  (423:19)
restlessness  (488:14)
restroom  (438:6)(438:8)
(440:11)
result  (481:9)(521:15)
resulted  (483:15)
(509:13)
résumés  (446:17)
return  (505:5)(505:8)
(505:13)
returning  (478:16)
reviewing  (377:21)
(456:17)(458:21)
Richard  (373:18)(477:10)
ride  (378:13)(391:5)
(391:16)(415:18)
ring  (501:10)
Ritalin  (493:10)
(493:11)(493:15)(493:20)
(494:1)(494:4)(494:21)
(495:1)(495:5)(495:23)
(498:4)(498:7)(498:13)
Ritalins  (495:10)
RNs  (467:18)
Rohan  (448:3)(449:23)
rolled  (431:1)
rolls  (426:7)(426:11)
room  (392:12)(421:18)
(437:22)(442:18)(443:9)
(443:10)(443:14)(443:17)
(443:18)(446:23)(447:1)
(447:5)(460:23)(461:3)
rooms  (393:10)
roughly  (420:16)(429:5)
(460:4)(476:7)(519:4)
round  (487:1)
route  (442:1)
row  (390:15)
rub  (430:1)(430:2)
rubbed  (430:4)
rubbing  (437:5)
rules  (372:10)(376:4)
(500:14)
run  (428:13)
running  (415:6)(458:6)
(458:10)(459:6)
runs  (441:5)(441:18)

**S**

Sally  (373:10)(477:17)
sat  (462:7)
save  (476:2)
saving  (476:5)

saw  (436:14)(442:6)
(442:8)(442:12)(449:12)
(485:2)(485:3)(504:22)
say  (379:14)(382:20)
(385:21)(386:10)(392:1)
(392:5)(392:7)(392:17)
(396:10)(397:1)(397:6)
(398:14)(407:17)(408:4)
(411:8)(415:15)(417:12)
(437:8)(437:9)(437:17)
(437:19)(437:23)(438:3)
(438:16)(438:19)(450:10)
(453:8)(455:8)(455:10)
(460:21)(462:12)(465:20)
(467:11)(481:17)(483:1)
(483:12)(487:12)(487:16)
(487:19)(489:18)(490:6)
(493:2)(495:7)(495:15)
(498:22)(502:6)(502:20)
(505:15)(508:14)(508:21)
(510:1)(510:7)(510:23)
(511:5)(511:8)(512:16)
saying  (382:9)(386:14)
(392:16)(411:19)(430:19)
(444:13)(455:4)(458:6)
(465:3)(493:9)(509:14)
(511:20)(516:15)(516:18)
(516:20)(517:2)(518:1)
(518:3)
scale  (500:17)
scared  (482:4)
schedule  (434:2)(434:9)
school  (437:1)(460:12)
(470:15)(504:15)(504:19)
(505:5)(505:6)(505:11)
(505:20)(518:17)
Scott  (404:17)
scrub  (431:23)
scrubs  (378:13)(386:6)
(386:20)(391:5)(391:15)
(415:18)(418:3)(418:9)
(418:15)(418:21)(431:8)
(431:10)(431:11)(431:15)
(432:4)(432:11)(432:20)
Second  (373:5)(415:11)
(454:13)(465:7)(466:4)
secretary  (381:5)(385:8)
secretary's  (378:17)
(379:10)(386:1)
sedatives  (420:12)
see  (395:23)(397:3)
(397:7)(397:10)(398:5)
(398:14)(401:16)(406:13)
(409:8)(434:9)(438:14)
(450:11)(453:9)(458:19)
(462:23)(480:11)(484:7)
(484:13)(485:2)(494:6)
(498:19)(506:20)(517:1)
seeing  (419:12)(421:4)
(435:16)(468:11)(468:15)
seemed  (487:1)(487:2)
seems  (497:3)
seen  (387:12)(387:15)
(393:19)(409:4)(419:14)
(419:16)(435:14)(485:2)
(491:8)(491:13)
semester  (518:16)
(518:18)
send  (407:7)(407:10)
separate  (379:6)(481:10)
separated  (473:15)
separates  (388:15)
(392:1)
separations  (435:5)
September  (371:16)
(493:8)(495:6)(495:15)
(496:4)(498:7)

Service  (371:18)
SERVICES  (371:7)(373:16)
set  (379:18)(379:22)
seven  (506:17)
Several  (503:15)(513:6)
severe  (513:5)
sewing  (457:13)
sexual  (465:22)(507:5)
shall  (372:13)
SHEALY  (373:19)
sheet  (434:4)
She's  (448:9)(485:10)
shift  (476:10)(476:16)
shifts  (474:8)(475:16)
(479:23)
shirt  (431:9)(431:13)
(431:14)(431:16)(431:17)
(432:1)(432:4)(432:6)
(432:11)(432:13)(432:14)
(432:15)(432:17)(432:20)
(433:2)
shocked  (400:22)
short  (416:7)(425:17)
shorter  (429:8)
Shorthand  (371:15)
(376:2)
shot  (482:7)
shoulder  (482:2)(482:3)
(516:23)(517:3)(517:8)
(517:10)
shouldn't  (477:6)
Shovana  (448:3)(449:22)
(450:5)
shove  (474:22)(474:23)
show  (393:20)(394:23)
(395:7)(425:7)(426:19)
(460:23)(461:1)(484:19)
shown  (512:7)(512:9)
side  (422:2)(422:3)
(422:10)(422:19)(423:3)
(423:4)(423:5)(423:6)
(424:13)(424:23)(426:21)
(427:5)(427:10)(428:17)
(430:15)(430:17)(430:21)
(437:11)(441:13)(513:4)
sides  (441:9)
signature  (372:7)
signed  (498:22)(514:1)
similar  (481:5)
simply  (486:23)(510:16)
since  (387:16)(418:18)
(419:16)(419:19)(428:23)
(446:14)(470:11)(478:8)
Singulair  (500:3)
sit  (415:2)(427:9)
sitting  (385:23)
(410:19)(481:20)(484:5)
(485:20)
situation  (476:4)
(476:5)(496:23)(497:5)
(503:19)
situations  (494:20)
(511:15)
Six  (436:7)(479:2)
(508:8)
size  (519:13)
skills  (423:9)
sleep  (436:20)(480:19)
(482:16)(482:22)
slight  (488:16)
somebody  (458:5)
(460:18)(464:3)(465:13)
(496:15)(511:18)(517:1)
(517:6)
somebody's  (423:20)
someone  (385:23)(389:9)
(389:10)(404:23)(454:4)

(454:17)(456:4)(468:10)
(468:13)(468:14)(476:22)
(511:16)
something  (393:21)
(395:8)(402:10)(402:15)
(405:23)(411:8)(425:22)
(428:12)(437:10)(437:18)
(437:19)(437:20)(448:18)
(449:13)(450:2)(453:9)
(457:15)(461:3)(461:9)
(461:16)(463:6)(464:4)
(465:14)(480:21)(481:19)
(493:13)(493:16)(494:1)
(494:3)(494:12)(495:1)
(508:14)(508:21)(515:12)
sometime  (408:16)
somewhere  (382:23)
(398:9)(408:19)(417:13)
(418:5)(418:7)(426:3)
(457:23)(460:5)(460:14)
(470:14)(498:11)
son's  (404:15)(404:16)
soon  (397:2)
sorry  (389:6)(396:10)
(409:20)(428:1)(434:1)
(443:11)(443:13)(443:16)
(452:7)(453:21)(457:17)
(479:11)(502:4)(503:4)
(506:1)
sort  (478:2)
sound  (494:9)
south  (421:16)(422:19)
(423:3)(428:16)
Southeast  (373:5)
(404:13)
Southwest  (374:6)
speak  (384:5)(420:1)
(453:14)
specialty  (405:22)
(412:4)(442:20)
specific  (473:22)(474:1)
specifically  (401:21)
(402:14)(455:3)(499:1)
specificity  (458:20)
spell  (472:5)(473:4)
(501:4)
spend  (446:2)
spoke  (381:16)(383:2)
(384:22)(405:11)
spoken  (419:19)(453:1)
spontaneous  (476:5)
spot  (464:12)
stabbed  (517:15)
Stacy  (448:7)(451:15)
stage  (482:17)
stand  (426:6)(426:8)
(519:1)
standing  (385:7)
(386:12)(391:10)(393:15)
(393:17)(393:19)(395:22)
(397:23)(398:2)(406:1)
(409:14)(425:2)(425:7)
(425:21)(426:15)(426:22)
(457:12)(517:5)
standpoint  (418:21)
stands  (393:18)(520:8)
staring  (517:6)
start  (377:8)(411:8)
(479:5)
started  (395:20)
(396:20)(409:10)(425:8)
(425:10)(432:16)(437:9)
(460:12)(478:10)(478:14)
(478:15)(485:17)
starts  (452:8)
State  (371:15)(376:2)
(386:5)(408:20)(413:4)

Nina Bennett Volume II

stated                                                                                                    time

(521:3)
**stated** (391:4) (398:16)
(445:16) (463:14) (466:10)
(473:20) (515:8)
**statement** (385:11)
(386:5) (386:19) (386:23)
(387:2) (388:2) (388:8)
(388:11) (389:3) (389:15)
(391:7) (391:9) (392:2)
(392:5) (397:9) (398:8)
(401:14) (406:18) (419:3)
(474:13) (489:16) (515:17)
(515:20) (516:4)
**statements** (385:22)
(449:8) (515:21) (516:5)
**STATES** (371:1) (463:19)
**stating** (380:20) (408:23)
**station** (445:10)
**stationary** (380:13)
**stator** (506:12)
**status** (420:10)
**stay** (379:15) (380:10)
(380:12)
**staying** (512:11)
**stealing** (461:9)
**stenotype** (521:8)
**stethoscope** (428:11)
(429:18) (429:21) (430:8)
(431:5)
**Stevens-Johnson** (513:2)
**stick** (481:15)
**still** (377:19) (397:11)
(397:13) (397:23) (398:9)
(421:22) (449:8) (453:19)
(455:18) (457:8) (468:8)
(471:11) (472:16) (484:21)
(489:11) (490:14) (492:1)
(504:1) (517:17)
**STIPULATED** (372:2)
(372:6) (372:12) (372:20)
**STIPULATIONS** (372:1)
(376:5)
**stock** (422:1)
**stood** (520:2)
**stop** (391:7) (391:20)
(395:12) (406:13) (412:19)
(437:6) (509:8) (509:18)
(509:19) (509:21) (509:22)
(510:1) (510:3) (510:22)
**stopped** (480:7) (505:4)
**stopping** (504:16)
**straight** (482:5) (482:7)
**Street** (371:18) (373:19)
**stress** (475:10) (475:20)
(479:17) (480:18)
**stressful** (475:9)
(475:23) (481:4) (491:21)
(500:22)
**stretcher** (421:21)
**subject** (402:10)
**submitted** (446:17)
**such** (492:6)
**sudden** (428:8)
**sued** (483:23)
**suffered** (481:8)
**suffering** (480:19)
**suggest** (389:9)
**suing** (509:1)
**Suite** (373:19)
**supervisors** (507:2)
**supplemental** (487:11)
**supplements** (513:17)
**supply** (424:5) (424:6)
(424:14) (428:18)
**supposed** (392:19)
(397:18) (450:19) (450:21)
(510:7)

**supposedly** (449:9)
(450:16) (487:22)
**sure** (378:19) (381:17)
(383:21) (384:6) (384:14)
(388:5) (388:6) (390:23)
(396:5) (405:17) (405:19)
(406:17) (412:1) (414:10)
(414:18) (414:19) (416:12)
(416:16) (418:6) (418:14)
(432:3) (444:1) (455:2)
(462:14) (464:13) (464:14)
(466:7) (467:1) (467:3)
(472:9) (472:22) (478:9)
(489:12) (489:15) (489:17)
(489:18) (489:22) (490:4)
(490:7) (490:8) (516:9)
(517:8)
**surprised** (470:6)
(494:19)
**swing** (430:16)
**swings** (490:15) (492:19)
**sworn** (376:11)
**symptom** (517:10)
**symptoms** (480:22)
(481:5) (496:10)
**syndrome** (513:2)
**syringe** (480:1)
**syringes** (424:12)

---

**T**

**TABLE** (375:1) (421:17)
(422:1)
**taken** (371:14) (372:4)
(377:13) (416:8) (425:18)
(436:12) (460:22) (461:3)
(477:19) (484:14) (521:7)
**taking** (372:11) (478:2)
(478:7) (478:12) (478:14)
(478:15) (478:17) (479:2)
(479:5) (484:20) (484:22)
(485:10) (485:13) (485:17)
(485:18) (492:10) (492:13)
(492:22) (493:5) (495:5)
**talk** (402:1) (402:7)
(402:9) (419:5) (437:10)
(437:21) (452:22) (462:3)
(462:9) (464:4) (465:15)
(465:23) (492:18) (496:15)
(510:17) (511:8) (511:23)
(512:2) (512:15) (515:5)
**talked** (384:4) (406:6)
(449:2) (451:7) (451:8)
(451:11) (452:19) (455:1)
(455:20) (461:7) (461:22)
(462:5) (462:7) (474:2)
(491:23) (494:17) (499:4)
(499:7) (504:11) (508:12)
(509:11) (513:10) (513:12)
**talking** (377:2) (378:20)
(378:21) (386:14) (387:22)
(392:7) (393:17) (401:5)
(402:8) (408:21) (416:17)
(418:2) (440:12) (458:9)
(458:18) (474:9) (474:10)
(477:23) (478:20) (509:22)
**tall** (519:2) (519:5)
**tangents** (498:6)
**tape** (469:13)
**tech** (388:17)
**telephone** (407:4)
**tell** (378:3) (384:2)
(391:7) (391:20) (399:9)
(399:14) (399:17) (400:11)
(400:13) (400:15) (401:21)
(402:14) (403:16) (405:13)
(405:20) (406:4) (406:13)
(409:7) (410:21) (412:19)

(437:6) (438:23) (439:4)
(442:10) (449:12) (449:17)
(449:22) (450:5) (450:15)
(451:1) (451:4) (452:14)
(452:16) (454:16) (454:22)
(455:16) (455:23) (456:7)
(457:19) (457:21) (458:2)
(462:9) (486:1) (486:3)
(500:18) (501:14) (509:21)
**telling** (509:23)
**tells** (470:5)
**temper** (510:23) (511:4)
**terminated** (461:8)
(464:11) (464:17) (464:21)
(465:6) (483:15) (489:9)
(512:8) (512:11)
**terrible** (423:9)
**testified** (376:12)
**testimony** (377:19)
(397:22) (398:5) (423:2)
(432:10) (433:1) (444:2)
(445:16) (446:22) (447:3)
(454:3) (454:6) (457:5)
(458:4) (460:16) (462:16)
(463:13) (468:4) (473:18)
(490:6) (515:9) (521:11)
**thank** (410:22) (411:19)
(416:6) (440:10) (454:1)
(514:20)
**their** (372:3) (389:19)
(394:5) (427:2) (427:5)
(427:10) (427:12) (463:19)
(484:6)
**There's** (379:4) (379:9)
(382:7) (382:18) (388:14)
(392:15) (394:9) (394:10)
(394:12) (397:16) (422:1)
(422:2) (441:6) (441:12)
(442:22) (443:22) (444:21)
(444:22) (444:23) (457:5)
(481:22) (487:5) (493:6)
(498:17) (499:2)
**Theresa** (400:2) (400:5)
(400:11) (401:18) (402:17)
(402:18) (402:23) (403:7)
(404:3) (405:11)
**Theresa's** (400:9)
(400:20) (403:3)
**thereto** (372:19) (521:8)
**these** (379:22) (390:23)
(415:1) (439:9) (450:3)
(480:10) (486:8) (487:11)
(487:14) (487:23) (492:2)
(492:6) (492:18) (508:12)
(512:15)
**They're** (380:12)
(380:13) (469:8) (484:6)
(489:15) (490:4) (490:7)
(492:11) (517:8)
**they've** (488:20)
**thigh** (427:1) (427:21)
**thing** (392:12) (428:12)
(431:18) (454:18) (454:19)
(455:6) (456:5) (486:11)
(510:2)
**things** (402:9) (402:23)
(421:18) (423:19) (450:3)
(484:13) (486:8) (487:14)
(487:23) (489:2) (489:13)
(492:2) (492:8) (493:2)
(495:7) (503:2) (508:12)
(510:13) (512:18)
**think** (391:13) (400:2)
(400:6) (400:8) (402:5)
(402:18) (404:15) (407:18)
(408:2) (414:18) (414:20)
(415:2) (415:21) (417:20)

(419:18) (419:21) (419:22)
(435:20) (436:1) (436:6)
(439:3) (439:6) (447:1)
(449:10) (452:7) (453:3)
(453:4) (457:5) (461:8)
(463:21) (464:11) (467:2)
(467:16) (468:6) (471:11)
(472:8) (474:12) (474:18)
(477:2) (477:23) (479:17)
(480:9) (480:17) (480:19)
(480:20) (483:5) (484:14)
(484:17) (486:18) (486:23)
(492:12) (492:22) (496:13)
(499:4) (499:5) (499:6)
(499:20) (503:20) (503:21)
(504:18) (506:17) (510:8)
(513:22) (514:5) (514:12)
(520:13)
**Third** (373:11)
**Thomas** (474:17)
**those** (378:12) (379:1)
(379:15) (379:18) (380:7)
(380:15) (380:20) (385:21)
(386:6) (391:5) (394:8)
(402:9) (405:19) (409:23)
(415:18) (423:19) (452:2)
(455:8) (471:18) (474:5)
(476:19) (476:20) (480:22)
(482:8) (482:13) (482:17)
(488:9) (492:8) (495:10)
(500:5) (503:2) (515:14)
(516:5)
**though** (394:16) (469:10)
(510:4)
**thought** (396:22) (413:4)
(428:9) (428:11) (436:14)
(454:4) (466:1) (479:7)
(479:15) (493:22) (497:23)
(501:16) (513:15)
**three** (394:6) (396:21)
(419:9) (421:11) (421:15)
(421:20) (471:18) (476:9)
(476:15) (484:4) (504:12)
(504:20) (505:6)
**through** (372:3) (377:12)
(397:19) (404:19) (438:11)
(438:12) (441:20) (442:20)
(444:10) (444:14) (447:13)
(463:6) (463:8) (466:17)
(466:22) (468:9) (481:13)
(482:10) (488:13) (492:17)
(493:1) (495:16) (504:21)
(505:1)
**throughout** (463:14)
(478:17) (486:11)
**throw** (473:20)
**throwing** (474:6)
(474:16) (474:20)
**tickets** (402:4)
**tied** (479:4) (479:9)
**time** (372:17) (378:15)
(382:2) (382:18) (382:19)
(383:7) (383:17) (384:17)
(385:4) (385:11) (386:18)
(388:8) (388:18) (390:9)
(390:17) (390:20) (392:21)
(394:3) (398:8) (399:3)
(400:18) (402:22) (404:8)
(404:11) (404:18) (405:19)
(406:16) (409:13) (410:10)
(410:18) (411:12) (412:16)
(413:6) (413:23) (415:22)
(418:6) (418:8) (419:12)
(420:4) (421:7) (421:20)
(428:20) (432:18) (432:19)
(436:2) (450:14) (451:6)
(451:7) (451:9) (453:20)

times                                                                                              went

| | | | |
|---|---|---|---|
| (455:20) (455:22) (456:2) | tracks (380:16) | (488:8) (488:9) (509:13) | **W** |
| (461:13) (461:14) (464:4) | Tracy (447:19) (449:2) | types (436:8) | |
| (465:4) (466:23) (467:10) | Trade (505:19) | typically (431:19) | waiting (443:14) (443:18) |
| (467:13) (467:18) (468:7) | training (463:3) (463:9) | (434:6) (434:13) | waived (372:8) (372:22) |
| (468:11) (471:20) (472:14) | (518:14) | | walk (393:23) (395:8) |
| (473:15) (475:11) (475:15) | transcribed (521:9) | **U** | (395:16) (442:7) (442:9) |
| (476:6) (476:7) (477:18) | transcript (458:22) | | walked (391:8) (391:14) |
| (478:12) (478:16) (478:18) | (521:11) | Uh-huh (376:22) (425:11) | (391:16) (391:18) (394:7) |
| (479:20) (480:9) (480:23) | transcription (521:10) | (427:19) (441:10) (472:13) | (394:8) (395:10) (396:1) |
| (481:1) (482:3) (482:8) | transportation (446:2) | (505:3) | (397:3) (397:4) (406:15) |
| (484:22) (485:3) (491:12) | tray (426:2) (426:5) | under (404:14) (404:15) | (409:6) (409:13) (413:6) |
| (492:2) (492:23) (495:12) | treat (499:22) | (404:23) (405:2) (420:12) | (437:11) (441:18) (511:7) |
| (495:17) (497:21) (498:9) | Treatment (375:12) | (426:1) (427:21) (431:9) | walks (393:17) (394:11) |
| (507:8) (509:21) (511:13) | (379:8) (380:2) (380:7) | (431:14) (431:23) (432:4) | (395:8) (395:19) (396:18) |
| (512:11) (514:9) (516:12) | (388:14) (390:12) (390:13) | (432:11) (432:20) (461:2) | wall (422:3) (422:5) |
| (516:15) | (390:14) (390:19) (392:9) | (490:17) | (422:6) (422:7) (422:15) |
| times (476:10) (476:15) | (393:6) (393:10) (440:3) | understand (391:1) | (423:3) (423:6) (423:7) |
| (481:4) (494:5) (504:12) | (441:7) (441:19) | (393:8) (404:2) (415:1) | (423:12) (424:15) |
| Timothy (404:17) | triage (382:8) (393:2) | (421:10) (427:14) (444:1) | wanted (383:21) (395:18) |
| Tina (371:14) (376:1) | (393:3) (393:11) (393:12) | (464:15) (476:19) (483:22) | (402:9) (409:9) (436:17) |
| (521:20) | (393:14) (393:18) (394:2) | (484:2) (484:4) (484:10) | (461:2) (493:15) (494:1) |
| today (377:8) (377:19) | (394:22) (395:4) (395:5) | (486:1) (488:1) (491:8) | (501:17) |
| (391:3) (397:22) (398:4) | (440:8) (441:3) (441:4) | (504:23) (511:6) (519:23) | wanting (396:17) |
| (418:18) (429:6) (432:10) | (441:12) (441:17) (442:6) | understanding (462:14) | warned (481:18) |
| (432:23) (442:5) (455:2) | (442:13) (442:17) (443:6) | (503:18) | was you (500:22) |
| together (387:1) (407:12) | (444:3) | unhappiness (492:14) | watch (407:12) |
| told (384:17) (399:23) | trial (372:17) (389:13) | unisex (442:15) (442:23) | Waudby (373:10) (375:6) |
| (400:2) (400:6) (400:18) | (414:23) (455:3) | (443:1) (443:12) (443:13) | (416:3) (477:5) (477:12) |
| (400:20) (401:18) (402:2) | tried (436:17) (493:11) | unit (378:16) (379:10) | (477:16) (477:17) (483:5) |
| (403:7) (405:18) (412:6) | (497:20) (498:4) (510:1) | (381:5) (385:7) (386:1) | (518:9) |
| (423:13) (436:14) (436:16) | (511:5) | (421:10) (438:9) (486:18) | way (378:13) (391:5) |
| (436:18) (437:15) (439:2) | trouble (510:10) | UNITED (371:1) | (391:16) (393:9) (395:9) |
| (439:3) (448:22) (449:6) | Troy (461:16) (462:3) | Unless (486:18) | (397:19) (401:11) (408:5) |
| (450:1) (450:12) (450:18) | (462:9) (478:21) | unresolved (479:17) | (411:23) (415:18) (420:1) |
| (454:11) (456:2) (456:5) | true (413:7) (475:12) | until (381:13) (416:8) | (420:13) (424:20) (441:21) |
| (456:6) (457:10) (458:5) | (484:18) (486:14) (502:22) | (433:14) (436:5) (436:18) | (442:19) (442:20) (446:5) |
| (484:13) (493:12) (493:16) | (512:7) (512:9) (512:10) | (466:12) (495:10) (496:1) | (446:11) (454:21) (478:11) |
| (493:23) (494:6) (494:7) | (521:11) | upon (521:12) | (485:3) (487:5) (487:8) |
| (494:13) (494:17) (495:7) | truth (485:12) (486:2) | upset (401:8) (407:19) | (487:10) (509:23) (511:17) |
| (496:22) (497:11) (497:23) | (486:4) | (408:3) (434:22) (435:8) | (511:23) (512:3) (514:3) |
| (498:3) (499:6) (500:13) | try (427:22) (447:17) | (435:12) (483:20) (510:19) | wear (429:14) (431:14) |
| (501:11) (501:16) (502:9) | (484:2) (485:5) (494:6) | uptight (433:13) | (432:3) |
| (508:10) (508:11) (508:18) | (494:8) (501:17) (510:3) | us that (495:8) | wearing (431:7) (431:9) |
| (509:16) (510:8) (512:18) | (511:22) | use (393:23) (443:2) | (431:22) (432:1) (432:5) |
| (513:21) (513:22) | trying (409:1) (409:12) | (443:3) (453:15) (471:4) | (432:19) |
| tolerance (463:16) | (412:4) (413:3) (413:6) | (507:9) | Webb (467:14) |
| (463:20) (463:21) (463:23) | (414:1) (428:10) (445:14) | used (455:13) | Wednesday (371:16) |
| (464:2) (464:3) (464:6) | (450:11) (456:4) (456:6) | | week (376:21) (377:1) |
| (464:8) (464:15) (464:18) | (464:1) (464:13) (464:14) | **V** | (382:16) (384:12) (384:13) |
| (464:20) | (472:20) (472:22) (476:8) | | (390:20) (408:18) (418:11) |
| took (381:5) (382:8) | (486:3) (498:5) (504:23) | Valentine (415:14) | (428:23) (434:6) (445:17) |
| (389:21) (392:19) (412:3) | (513:13) (516:9) | (415:15) (417:13) | (446:23) (447:2) (447:16) |
| (414:5) (414:6) (414:17) | T-shirt (431:18) (432:4) | Valentine's (408:19) | (457:5) (458:5) (458:7) |
| (414:20) (415:1) (415:4) | tubes (424:12) | (410:9) (413:14) (414:12) | (458:14) (466:6) (473:19) |
| (415:7) (415:9) (415:12) | turn (412:22) (428:7) | Valley (459:19) (459:21) | weekend (383:15) |
| (416:1) (416:18) (417:8) | (437:6) (443:7) (444:3) | (460:3) (478:23) (479:21) | weekends (383:16) |
| (417:11) (417:16) (417:23) | (444:16) | (480:3) (480:5) (515:9) | weeks (383:7) (396:7) |
| (418:2) (418:15) (419:8) | turned (391:8) (391:14) | vent (469:4) | (408:18) (502:17) (504:20) |
| (430:3) (430:20) (430:23) | (393:19) (405:23) (409:10) | verbatim (457:16) | (505:6) (513:6) |
| (436:7) (436:19) (437:4) | (504:19) (504:20) | Versus (442:1) (481:11) | week's (462:15) |
| (440:11) (440:23) (479:2) | twice (390:20) | very (392:14) (402:21) | weight (480:20) |
| (483:20) (485:1) (485:7) | two (380:14) (382:9) | (408:2) (445:13) (445:23) | weird (399:1) |
| (494:23) (495:10) (498:1) | (383:6) (383:7) (390:15) | (475:9) (481:14) (482:1) | welcome (514:21) |
| (498:8) (514:8) | (390:23) (393:2) (393:3) | (500:22) (503:21) (508:6) | we'll (397:19) (422:13) |
| top (424:10) (431:23) | (393:10) (393:12) (393:14) | (508:20) (508:22) (509:2) | (424:18) (442:2) (444:10) |
| (434:4) (481:6) (485:23) | (393:18) (394:2) (394:22) | view (406:3) (411:2) | (494:12) (512:15) |
| touch (401:11) (437:7) | (395:4) (395:5) (408:18) | (411:23) (459:19) (459:21) | well-being (498:16) |
| (437:15) (461:12) (462:11) | (429:7) (440:9) (440:10) | (460:23) (478:23) (479:21) | went (390:4) (394:23) |
| (488:19) (488:20) (488:22) | (441:3) (441:4) (442:7) | (480:3) (480:5) (481:17) | (396:11) (403:3) (403:12) |
| (489:5) (510:6) | (442:17) (443:6) (443:22) | (515:9) | (403:19) (403:21) (411:23) |
| touched (433:14) (461:5) | (444:3) (454:12) (471:17) | views (411:9) | (428:16) (436:14) (437:12) |
| (515:10) (515:12) | (483:11) (485:21) (502:17) | violate (500:13) | (438:2) (438:6) (438:11) |
| touches (517:6) | (504:7) (507:2) (507:7) | violates (464:16) | (438:17) (442:1) (451:6) |
| touching (488:15) | (518:10) | violation (465:14) | (458:1) (461:6) (461:21) |
| toward (427:3) | type (431:18) (432:4) | violence (464:9) | (462:5) (462:8) (463:6) |
| towards (444:4) | (435:21) (463:8) (463:9) | violent (464:10) (502:21) | (478:1) (478:8) (478:9) |
| track (380:12) (390:10) | (469:17) (470:1) (480:22) | VOLUME (371:12) (458:22) | (480:3) (480:4) (480:5) |
| | | VREELAND (373:11) | |

Nina Bennett Volume II

we're                                                                                                    Zyrtec

| | | |
|---|---|---|
| (481:13)(482:6)(485:1) | worked (411:13)(413:18) | (510:21)(510:22)(516:21) |
| (485:4)(496:12)(498:2) | (456:13)(459:19)(460:6) | (519:4) |
| (498:9)(504:23)(505:18) | (460:13)(467:21)(468:23) | **Z** |
| we're (376:20)(380:8) | (475:5)(476:22)(479:21) | |
| (392:3)(417:12)(418:19) | (496:9)(504:21)(506:8) | Zanda (472:4) |
| (419:5)(434:3)(439:23) | (506:13)(507:3)(507:22) | Z-a-n-d-a (472:6) |
| (440:4)(440:12)(498:5) | (507:23)(508:2) | zero (463:16)(463:20) |
| weren't (516:16) | workers (507:8) | (463:21)(464:8)(464:15) |
| West (373:19)(423:3) | working (390:12)(403:1) | (464:18)(464:19) |
| (428:17) | (412:5)(433:22)(434:4) | Zieba (485:12)(497:7) |
| Westmill (374:6) | (434:7)(434:9)(434:10) | (497:12)(497:15)(498:19) |
| we've (423:1)(423:2) | (450:7)(455:18)(460:13) | (498:23)(499:4)(499:7) |
| (424:11)(483:14)(486:16) | (468:8)(468:14)(478:13) | (499:10)(513:10) |
| (491:23)(504:11)(510:3) | (478:18)(492:1)(493:4) | Zyrtec (500:3) |
| (512:7)(514:10) | (506:20) | |
| whatever (392:16) | workplace (464:9) | |
| (477:7)(494:15) | works (393:16)(452:1) | |
| What's (404:6)(423:15) | (453:2)(493:12)(494:11) | |
| (453:17)(470:17)(475:14) | (494:16) | |
| (478:5) | worn (432:11)(432:15) | |
| whatsoever (491:2) | worries (481:21) | |
| wheelchair (475:4) | wouldn't (390:3) | |
| wheels (426:7) | (493:17)(502:6) | |
| whenever (496:1) | wrapper (410:5) | |
| whereupon (376:7) | wrappers (410:3) | |
| (405:7)(416:7)(425:17) | write (424:6) | |
| (439:12)(439:14)(439:18) | writing (409:15) | |
| (520:16) | written (406:7)(461:19) | |
| white (410:2)(514:13) | (461:20)(469:22) | |
| whole (489:19) | wrong (419:7)(465:17) | |
| who's (434:9)(503:23) | (496:13) | |
| why (398:11)(398:16) | wrote (458:10)(494:7) | |
| (401:8)(403:16)(407:17) | (495:11)(497:21)(498:10) | |
| (411:1)(411:3)(411:17) | (498:12)(498:13) | |
| (413:4)(420:11)(445:21) | **X** | |
| (450:10)(458:13)(465:23) | | |
| (482:4)(483:17)(483:19) | Xanax (436:12)(436:18) | |
| (490:2)(500:18)(501:11) | (480:15) | |
| (501:17)(503:18)(505:8) | **Y** | |
| (508:14)(508:19)(511:8) | | |
| wife (473:14) | yahoo (470:18) | |
| wired (494:9) | y'all (402:7)(407:12) | |
| Wireless (404:22) | (466:12)(466:18) | |
| (453:23)(454:1) | year (436:7)(457:19) | |
| within (418:11) | (466:19)(479:3)(484:20) | |
| without (485:10) | (485:10)(485:14) | |
| (492:17)(500:2)(501:21) | years (460:4)(468:17) | |
| (517:11)(517:12)(517:13) | (470:21)(503:15) | |
| (518:2)(518:4) | you ever (473:9) | |
| witness (372:8)(376:6) | you'd (444:10)(493:10) | |
| (395:14)(397:21)(422:14) | (515:4) | |
| (423:9)(424:8)(424:19) | You'll (393:5)(395:13) | |
| (425:5)(425:11)(426:10) | (444:11) | |
| (426:13)(433:4)(444:12) | you're (380:20)(381:4) | |
| (445:5)(456:17)(474:5) | (382:9)(383:4)(389:14) | |
| (477:13)(514:21)(521:12) | (392:7)(392:13)(392:14) | |
| woman (407:21) | (392:16)(403:22)(405:14) | |
| wondered (413:1) | (406:11)(408:12)(414:5) | |
| word (409:19)(501:13) | (414:7)(418:20)(422:7) | |
| words (393:13)(409:18) | (430:19)(433:22)(434:7) | |
| (468:18)(468:21)(482:20) | (434:10)(434:14)(441:19) | |
| (488:2) | (444:13)(446:12)(448:23) | |
| wore (432:20) | (449:3)(450:12)(456:13) | |
| work (390:12)(390:14) | (468:8)(481:20)(483:20) | |
| (390:19)(399:11)(399:12) | (492:1)(492:9)(494:9) | |
| (399:14)(411:19)(425:6) | (499:21)(501:4)(509:14) | |
| (429:15)(432:8)(432:15) | (514:21)(516:15)(516:23) | |
| (433:18)(433:20)(434:15) | (517:2)(517:7)(518:1) | |
| (439:3)(446:1)(449:16) | yourself (407:14) | |
| (453:8)(455:13)(460:3) | (488:10)(509:16) | |
| (475:20)(479:23)(482:3) | you've (380:2)(394:5) | |
| (483:3)(499:3)(499:7) | (394:21)(426:14)(432:10) | |
| (499:13)(500:4)(501:18) | (446:17)(452:2)(453:1) | |
| (505:16)(505:17)(506:16) | (483:12)(484:4)(487:14) | |
| (510:21)(510:23)(511:19) | (489:21)(491:4)(491:8) | |
| (511:20)(515:5)(516:9) | (491:12)(499:6)(502:3) | |
| (517:3)(517:6) | (502:4)(503:23)(504:11) | |